# EXHIBIT 3

| Exhibit Number | Beg Bates/Control # | Description | Stipulation to Authenticity |
|---|---|---|---|
| 1 | | Timeline Summary Exhibit | |
| 2 | | Summary Exhibit – Payments Made to Andre Jones | |
| 3 | | Summary Exhibit – Transfers Between Duong Investment Group and Evolutionary Homes | |
| 4 | | Summary Exhibit – Source of Funds for Evolutionary Homes | |
| 5 | | Summary Exhibit – Rental Payment History for Sheng Thao and Andre Jones | |
| 6 | | WITHDRAWN | |
| 7 | | Physical Mailer Loren Taylor | |
| 8 | | Physical Mailer Ignacio de la Fuente | |
| 9 | | Physical Mailer Oakland Big Polluters | |
| 10 | OAK-0497239 | Oakland City Charter | |
| 11 | OAK-0497362 | Oakland Organizational Chart | |
| 12 | OAK-0497539 | Oakland Emergency Homelessness Ordinance | |
| 13 | N/A | **Thao's Phone (1B26)** | S |
| 14 | OAK-0170603 | Text Messages Between Sheng Thao and Andre Jones | S |
| 15 | OAK-0170687 | Text Messages Between Sheng Thao and Andre Jones | S |
| 16 | OAK-0170712 | Text Messages Between Sheng Thao and Andre Jones | S |
| 17 | OAK-0173252 | Text Messages Between Sheng Thao and Andre Jones | S |
| 18 | OAK-0173514 | Text Messages Between Sheng Thao, Andre Jones, Julie Caskey, and Brandon Harami | S |
| 19 | OAK-0173642 | Text Messages between Sheng Thao, Andre Jones, and Toro Management | S |
| 20 | OAK-0173644 | Text Messages between Sheng Thao, Andre Jones, and Toro Management | S |
| 21 | OAK-0489134 | Andre Jones Offer Letter from Vantage Solutions | S |
| 22 | OAK-0489187 | Sheng Thao, Phua Gilman messages | S |
| 23 | OAK-0488901 | Photo of 1B26 Device | |
| 24 | OAK-0488902 | Photo of 1B26 Device | |
| 25 | OAK-0488903 | Photo of 1B26 Records | |
| 26 | | **Thao's Phone (1B4)** | S |
| 27 | OAK-0173923 | Text Messages Between Andy Duong, Sheng Thao, and Mike Banzon | S |
| 28 | OAK-0185911 | Text Messages Between Andy Duong and David Duong | S |
| 29 | OAK-0298170 | Image | S |
| 30 | OAK-0160939 | Text Messages Between Sheng Thao and Andre Jones | S |
| 30A | | Excerpt of Text Messages Between Sheng Thao and Andre Jones, Pages 2083-3654 | S |
| 31 | OAK-0173655 | Text Messages Between Sheng Thao and Andy Duong | S |
| 31A | | Excerpt of Text Messages Between Sheng Thao and Andy Duong, Page 33 | S |
| 31B | | Excerpt of Text Messages Between Sheng Thao and Andy Duong, Pages 42-43 | S |
| 31C | | Excerpt of Text Messages Between Sheng Thao and Andy Duong, Page 56 | S |
| 32 | OAK-0173799 | Text Messages Between Sheng Thao and Andy Duong | S |

| | | | |
|---|---|---|---|
| 33 | OAK-0173844 | Text Messages Between Sheng Thao, Andy Duong, and Stewart Chen | S |
| 33A | | Excerpt of Text Messages Between Sheng Thao, Andy Duong, and Stewart Chen, Pages 17-19 | S |
| 34 | OAK-0173906 | Text Messages Between Sheng Thao, Leigh Hanson, Andy Duong, Stewart Chen, Jim Nguyen | S |
| 35 | OAK-0173916 | Text Messages Between Sheng Thao, Andy Duong, Jim Nguyen and others | S |
| 36 | OAK-0173930 | Text Messages Between Sheng Thao, Andy Duong, Jim Nguyen, and Mike Banzon | S |
| 37 | OAK-0173948 | Signal Messages Between Sheng Thao and Andy Duong | S |
| 38 | OAK-0173953 | WhatsApp Messages Between Sheng Thao and Andy Duong | S |
| 39 | OAK-0173954 | Sheng Thao Calendar | S |
| 40 | OAK-0183656 | Sheng Thao Campaign Text Message Thread | S |
| 41 | OAK-0184150 | Sheng Thao and David Duong WhatsApp Messages | S |
| 42 | OAK-0184153 | Text Messages Between Sheng Thao, David Duong, and Theresa Hoang | S |
| 43 | OAK-0184156 | Signal Messages Between Sheng Thao and David Duong | S |
| 44 | OAK-0184157 | Text Messages Between Sheng Thao, David Duong, and Jestin Johnson | S |
| 45 | OAK-0184159 | Text Messages Between Sheng Thao and David Duong | S |
| 46 | OAK-0184241 | Text Messages Between Cesley Frost and Sheng Thao | S |
| 47 | OAK-0184246 | Signal Messages Between Sheng Thao and Leigh Hanson | S |
| 48 | OAK-0184318 | Text Messages Between Sheng Thao, Harold Duffey, and Leigh Hanson | S |
| 49 | OAK-0184325 | Text Messages Between Sheng Thao, Leigh Hanson, Larry Gallegos, and Sofia Navarro | S |
| 50 | OAK-0184334 | Text Messages Between Sheng Thao, Leigh Hanson, and Brittany Garza | S |
| 51 | OAK-0184339 | Text Messages Between Sheng Thao, Leigh Hanson, and Brandon Harami | S |
| 52 | OAK-0184374 | Text Messages Between Sheng Thao, Brooklyn, Williams, Leigh Hanson, Andre Jones | S |
| 53 | OAK-0184377 | Text Messages Between Sheng Thao, Rebecca Kaplan, and Leigh Hanson | S |
| 54 | OAK-0184378 | Thao Signal Messages with Staff | S |
| 55 | OAK-0184400 | Text Messages Between Sheng Thao and Leigh Hanson | S |
| 56 | OAK-0185313 | Text Messages Between Sheng Thao, Leigh Hanson, and Jestin Johnson | S |
| 57 | OAK-0185349 | Text Messages Between Sheng Thao and Jestin Johnson | S |
| 58 | OAK-0185543 | Text Messages Between Sheng Thao and Mario Juarez (7744 number) | S |
| 59 | OAK-0185571 | WhatsApp Messages Between Sheng Thao and Mario Juarez | S |
| 60 | OAK-0185578 | Text Messages Between Sheng Thao and Mario Juarez (6699 number) | S |
| 60A | | Excerpt of Text Messages Between Sheng Thao and Mario Juarez (6699 number) | S |
| 61 | OAK-0185702 | WhatsApp Messages Between Sheng Thao and Kristina Duong, Pages 56-97 | S |
| 62 | OAK-0185704 | Text Messages Between Sheng Thao and Kristina Duong | S |
| 63 | OAK-0185752 | Text Messages Between Sheng Thao, Zach Goldman, Leigh Hanson, Brooklyn Williams, and Kimberly Mayfield | S |
| 64 | OAK-0185761 | Text Messages Between Sheng Thao, Leigh Hanson, Brandon Harami, and Zach Goldman | S |
| 65 | OAK-0185778 | Text Messages Between Sheng Thao, Saba Teklu, and Leigh Hanson | S |

| | | | |
|---|---|---|---|
| 66 | OAK-0185787 | Text Messages Between Sheng Thao, Zach Goldman, Leigh Hanson, Brooklyn Williams, and Brittany Garza | S |
| 67 | OAK-0185794 | Text Messages Between Sheng Thao, Leigh Hanson, Saba Teklu, and Brandon Harami | S |
| 68 | OAK-0185806 | Text Messages Between Sheng Thao and Mayor's Office | S |
| 69 | OAK-0185866 | Text Messages Between Sheng Thao and Theresa Hoang | S |
| 70 | OAK-0186085 | Text Messages Between Andy Duong and Mario Juarez | S |
| 71 | OAK-0269336 | Text Message Between Sheng Thao and LaTonda Simmons | S |
| 72 | OAK-0298038 | Text Messages Between Sheng Thao and Louansee Moua | S |
| 72A | | Excerpts of Text Messages Between Sheng Thao and Louansee Moua. Pages 22-127 | S |
| 73 | OAK-0405029 | Image from Thao's Phone | S |
| 74 | OAK-0405030 | Images from Thao's Phone | S |
| 75 | OAK-0405031 | Images from Thao's Phone | S |
| 76 | OAK-0405032 | Images from Thao's Phone | S |
| 77 | OAK-0405033 | Images from Thao's Phone | S |
| 78 | OAK-0405035 | Images from Thao's Phone | S |
| 79 | OAK-0405036 | Images from Thao's Phone | S |
| 80 | OAK-0405037 | Images from Thao's Phone | S |
| 81 | OAK-0405038 | Images from Thao's Phone | S |
| 82 | OAK-0405039 | Images from Thao's Phone | S |
| 83 | OAK-0405040 | Images from Thao's Phone | S |
| 84 | OAK-0405041 | Images from Thao's Phone | S |
| 85 | OAK-0405042 | Images from Thao's Phone | S |
| 86 | OAK-0173883 | Sheng Thao, David Duong, Andy Duong messages | S |
| 87 | OAK-0173914 | Sheng Thao, Kevin Jenkins messages | S |
| 88 | OAK-0295408 | Sheng Thao, Louansee Moua messages | S |
| 89 | OAK-0489574 | Sheng Thao 1B4 Call Log | S |
| 90 | OAK-0488894 | Photo of 1B4 Device | |
| 91 | OAK-0488895 | Photo of 1B4 Device | |
| 92 | OAK-0488896 | Photo of 1B4 Device | |
| 93 | | **1B8 (Andre's Phone)** | S |
| 94 | | INTENTIONALLY LEFT BLANK | |
| 95 | OAK-0225708 | Jones Call Log | S |
| 96 | OAK-0225709 | Jones and David Messages | S |
| 97 | OAK-0225718 | Jones and Juarez messages | S |
| 98 | OAK-0225736 | Jones message | S |
| 99 | OAK-0488899 | Photo of 1B8 Device | |
| 100 | OAK-0488900 | Photo of 1B8 Device | |
| 101 | | **1B54 (Andy's Phone)** | S |
| 102 | OAK-0187304 | 5.8.2023 Email from Julie Wedge to Mario Juarez and others | S |
| 103 | OAK-0188021 | 5/8/2023 Email from Juarez to Gallegos | S |
| 104 | OAK-0188060 | 5/24/2023 Email from J. Wedge to Gallegos | S |
| 105 | OAK-0224534 | Image of anti Loren Taylor campaign mailer | S |
| 106 | OAK-0224535 | Image of Bank Balance for Account 5267 | S |
| 107 | OAK-0224537 | Image of anti Loren Taylor campaign mailer | S |
| 108 | OAK-0224541 | Image of anti Loren Taylor campaign mailer | S |

| | | | |
|---|---|---|---|
| 109 | OAK-0224542 | Text Messages Between Juarez and A. Duong | S |
| 110 | OAK-0188749 | Recording from Andy Duong's Phone | S |
| 111 | OAK-0188750 | 9/18/2023 Recording of Sheng Thao/Andy Duong Call from Andy Duong's Phone | S |
| 112 | OAK-0188754 | Recording from Andy Duong's Phone | S |
| 113 | OAK-0188756 | 12/18/2023 Recording of Andy Duong/Bryan Azevedo Call from Andy Duong's Phone | S |
| 113T | OAK-0188756 | Transcript to 12/18/2023 Recording of Andy Duong/Bryan Azevedo Call from Andy Duong's Phone | S |
| 114 | OAK-0188757 | 1/19/2024 Recording of Andy Duong/Kevin Jenkins Call from Andy Duong's Phone | S |
| 114T | OAK-0188757 | Transcript to 1/19/2024 Recording of Andy Duong/Kevin Jenkins Call from Andy Duong's Phone | S |
| 115 | OAK-0188758 | Recording from Andy Duong's Phone | S |
| 116 | OAK-0188759 | Recording from Andy Duong's Phone | S |
| 117 | OAK-0188760 | Recording from Andy Duong's Phone | S |
| 118 | OAK-0188761 | Recording from Andy Duong's Phone | S |
| 119 | OAK-0188762 | Recording from Andy Duong's Phone | S |
| 120 | OAK-0188763 | Recording from Andy Duong's Phone | S |
| 121 | OAK-0188764 | Recording from Andy Duong's Phone | S |
| 122 | OAK-0188766 | Recording from Andy Duong's Phone | S |
| 123 | OAK-0188767 | Recording from Andy Duong's Phone | S |
| 124 | OAK-0188768 | Recording from Andy Duong's Phone | S |
| 125 | OAK-0188771 | Recording from Andy Duong's Phone | S |
| 126 | OAK-0188772 | Recording from Andy Duong's Phone | S |
| 127 | OAK-0188773 | Recording from Andy Duong's Phone | S |
| 128 | OAK-0188774 | 5/3/2024 Recording from Andy Duong's Phone | S |
| 128T | OAK-0188774 | Transcript to 5/3/2024 Recording from Andy Duong's Phone | S |
| 129 | OAK-0224614 | Photo from Andy Duong's Phone | S |
| 130 | OAK-0224615 | Photo from Andy Duong's Phone | S |
| 131 | OAK-0224617 | Photo from Andy Duong's Phone | S |
| 132 | OAK-0224618 | Photo from Andy Duong's Phone | S |
| 133 | OAK-0224619 | Photo from Andy Duong's Phone | S |
| 134 | OAK-0224620 | Photo from Andy Duong's Phone | S |
| 135 | OAK-0224621 | Photo from Andy Duong's Phone | S |
| 136 | OAK-0224622 | Photo from Andy Duong's Phone | S |
| 137 | OAK-0224623 | Photo from Andy Duong's Phone | S |
| 138 | OAK-0224624 | Photo from Andy Duong's Phone | S |
| 139 | OAK-0224625 | Photo from Andy Duong's Phone | S |
| 140 | OAK-0224626 | Photo from Andy Duong's Phone | S |
| 141 | OAK-0224627 | Photo from Andy Duong's Phone | S |
| 142 | OAK-0224628 | Photo from Andy Duong's Phone | S |
| 143 | OAK-0224630 | Photo from Andy Duong's Phone | S |
| 144 | OAK-0224631 | Photo from Andy Duong's Phone | S |
| 145 | OAK-0224632 | Photo from Andy Duong's Phone | S |
| 146 | OAK-0224633 | Photo from Andy Duong's Phone | S |
| 147 | OAK-0224637 | Photo from Andy Duong's Phone | S |

| | | | |
|---|---|---|---|
| 148 | OAK-0224638 | Photo from Andy Duong's Phone | S |
| 149 | OAK-0224640 | Photo from Andy Duong's Phone | S |
| 150 | OAK-0224641 | Photo from Andy Duong's Phone | S |
| 151 | OAK-0224642 | Photo from Andy Duong's Phone | S |
| 152 | OAK-0224645 | Photo from Andy Duong's Phone | S |
| 153 | OAK-0224646 | Photo from Andy Duong's Phone | S |
| 154 | OAK-0224648 | Photo from Andy Duong's Phone | S |
| 155 | OAK-0224650 | Photo from Andy Duong's Phone | S |
| 156 | OAK-0224656 | Photo from Andy Duong's Phone | S |
| 157 | OAK-0224657 | Photo from Andy Duong's Phone | S |
| 158 | OAK-0224658 | Photo from Andy Duong's Phone | S |
| 159 | OAK-0224661 | Photo from Andy Duong's Phone | S |
| 160 | OAK-0224662 | Photo from Andy Duong's Phone | S |
| 161 | OAK-0224666 | Photo from Andy Duong's Phone | S |
| 162 | OAK-0224667 | Photo from Andy Duong's Phone | S |
| 163 | OAK-0224668 | Photo from Andy Duong's Phone | S |
| 164 | OAK-0224669 | Photo from Andy Duong's Phone | S |
| 165 | OAK-0224670 | Photo from Andy Duong's Phone | S |
| 166 | OAK-0224671 | Photo from Andy Duong's Phone | S |
| 167 | OAK-0224672 | Photo from Andy Duong's Phone | S |
| 168 | OAK-0224673 | Photo from Andy Duong's Phone | S |
| 169 | OAK-0224674 | Photo from Andy Duong's Phone | S |
| 170 | OAK-0224675 | Photo from Andy Duong's Phone | S |
| 171 | OAK-0224676 | Photo from Andy Duong's Phone | S |
| 172 | OAK-0224677 | Photo from Andy Duong's Phone | S |
| 173 | OAK-0224678 | Photo from Andy Duong's Phone | S |
| 174 | OAK-0224680 | Photo from Andy Duong's Phone | S |
| 175 | OAK-0224681 | Photo from Andy Duong's Phone | S |
| 176 | OAK-0224682 | Photo from Andy Duong's Phone | S |
| 177 | OAK-0224683 | Photo from Andy Duong's Phone | S |
| 178 | OAK-0224684 | Photo from Andy Duong's Phone | S |
| 179 | OAK-0224685 | Photo from Andy Duong's Phone | S |
| 180 | OAK-0224686 | Photo from Andy Duong's Phone | S |
| 181 | OAK-0224687 | Photo from Andy Duong's Phone | S |
| 182 | OAK-0224688 | Photo from Andy Duong's Phone | S |
| 183 | OAK-0224689 | Photo from Andy Duong's Phone | S |
| 184 | OAK-0224691 | Photo from Andy Duong's Phone | S |
| 185 | OAK-0224692 | Photo from Andy Duong's Phone | S |
| 186 | OAK-0224696 | Photo from Andy Duong's Phone | S |
| 187 | OAK-0224699 | Photo from Andy Duong's Phone | S |
| 188 | OAK-0224700 | Photo from Andy Duong's Phone | S |
| 189 | OAK-0224702 | Photo from Andy Duong's Phone | S |
| 190 | OAK-0224703 | Photo from Andy Duong's Phone | S |
| 191 | OAK-0224704 | Photo from Andy Duong's Phone | S |
| 192 | OAK-0224705 | Photo from Andy Duong's Phone | S |
| 193 | OAK-0224707 | Photo from Andy Duong's Phone | S |
| 194 | OAK-0224709 | Photo from Andy Duong's Phone | S |

| | | | |
|---|---|---|---|
| 195 | OAK-0224710 | Photo from Andy Duong's Phone | S |
| 196 | OAK-0224711 | Photo from Andy Duong's Phone | S |
| 197 | OAK-0224712 | Photo from Andy Duong's Phone | S |
| 198 | OAK-0224713 | Photo from Andy Duong's Phone | S |
| 199 | OAK-0224714 | Photo from Andy Duong's Phone | S |
| 200 | OAK-0224719 | Photo from Andy Duong's Phone | S |
| 201 | OAK-0224720 | Photo from Andy Duong's Phone | S |
| 202 | OAK-0224721 | Photo from Andy Duong's Phone | S |
| 203 | OAK-0224724 | Photo from Andy Duong's Phone | S |
| 204 | OAK-0224725 | Photo from Andy Duong's Phone | S |
| 205 | OAK-0224726 | Photo from Andy Duong's Phone | S |
| 206 | OAK-0224727 | Photo from Andy Duong's Phone | S |
| 207 | OAK-0224728 | Photo from Andy Duong's Phone | S |
| 208 | OAK-0224734 | Photo from Andy Duong's Phone | S |
| 209 | OAK-0224735 | Photo from Andy Duong's Phone | S |
| 210 | OAK-0224736 | Photo from Andy Duong's Phone | S |
| 211 | OAK-0224741 | Photo from Andy Duong's Phone | S |
| 212 | OAK-0224742 | Photo from Andy Duong's Phone | S |
| 213 | OAK-0224745 | Photo from Andy Duong's Phone | S |
| 214 | OAK-0224746 | Photo from Andy Duong's Phone | S |
| 215 | OAK-0224747 | Photo from Andy Duong's Phone | S |
| 216 | OAK-0224748 | Photo from Andy Duong's Phone | S |
| 217 | OAK-0224757 | Photo from Andy Duong's Phone | S |
| 218 | OAK-0224759 | Photo from Andy Duong's Phone | S |
| 219 | OAK-0224763 | Photo from Andy Duong's Phone | S |
| 220 | OAK-0224764 | Photo from Andy Duong's Phone | S |
| 221 | OAK-0224765 | Photo from Andy Duong's Phone | S |
| 222 | OAK-0224769 | Photo from Andy Duong's Phone | S |
| 223 | OAK-0224770 | Photo from Andy Duong's Phone | S |
| 224 | OAK-0224771 | Photo from Andy Duong's Phone | S |
| 225 | OAK-0224773 | Photo from Andy Duong's Phone | S |
| 226 | OAK-0224774 | Photo from Andy Duong's Phone | S |
| 227 | OAK-0224776 | Photo from Andy Duong's Phone | S |
| 228 | OAK-0224777 | Photo from Andy Duong's Phone | S |
| 229 | OAK-0224782 | Photo from Andy Duong's Phone | S |
| 230 | OAK-0224788 | Photo from Andy Duong's Phone of Bryan Azevedo | S |
| 231 | OAK-0224789 | Photo from Andy Duong's Phone of Bryan Azevedo | S |
| 232 | OAK-0224790 | Photo from Andy Duong's Phone | S |
| 233 | OAK-0224792 | Photo from Andy Duong's Phone of Bryan Azevedo | S |
| 234 | OAK-0224793 | Photo from Andy Duong's Phone | S |
| 235 | OAK-0224795 | Photo from Andy Duong's Phone | S |
| 236 | OAK-0224796 | Photo from Andy Duong's Phone | S |
| 237 | OAK-0224803 | Photo from Andy Duong's Phone | S |
| 238 | OAK-0224806 | Photo from Andy Duong's Phone | S |
| 239 | OAK-0224807 | Photo from Andy Duong's Phone | S |
| 240 | OAK-0224818 | Photo from Andy Duong's Phone | S |
| 241 | OAK-0224819 | Photo from Andy Duong's Phone | S |

| | | | |
|---|---|---|---|
| 242 | OAK-0224820 | Photo from Andy Duong's Phone | S |
| 243 | OAK-0224822 | Photo from Andy Duong's Phone | S |
| 244 | OAK-0224830 | Photo from Andy Duong's Phone | S |
| 245 | OAK-0224831 | Photo from Andy Duong's Phone | S |
| 246 | OAK-0224832 | Photo from Andy Duong's Phone | S |
| 247 | OAK-0224833 | Photo from Andy Duong's Phone | S |
| 248 | OAK-0224834 | Photo from Andy Duong's Phone | S |
| 249 | OAK-0224835 | Photo from Andy Duong's Phone | S |
| 250 | OAK-0224836 | Photo from Andy Duong's Phone | S |
| 251 | OAK-0224838 | Photo from Andy Duong's Phone | S |
| 252 | OAK-0224841 | Photo from Andy Duong's Phone | S |
| 253 | OAK-0224843 | Photo from Andy Duong's Phone | S |
| 254 | OAK-0224846 | Photo from Andy Duong's Phone | S |
| 255 | OAK-0224847 | Photo from Andy Duong's Phone | S |
| 256 | OAK-0224848 | Photo from Andy Duong's Phone | S |
| 257 | OAK-0224849 | Photo from Andy Duong's Phone | S |
| 258 | OAK-0224850 | Photo from Andy Duong's Phone | S |
| 259 | OAK-0224851 | Photo from Andy Duong's Phone | S |
| 260 | OAK-0224852 | Photo from Andy Duong's Phone | S |
| 261 | OAK-0224853 | Photo from Andy Duong's Phone | S |
| 262 | OAK-0224854 | Photo from Andy Duong's Phone | S |
| 263 | OAK-0224855 | Photo from Andy Duong's Phone | S |
| 264 | OAK-0224856 | Photo from Andy Duong's Phone | S |
| 265 | OAK-0224857 | Photo from Andy Duong's Phone | S |
| 266 | OAK-0224858 | Photo from Andy Duong's Phone | S |
| 267 | OAK-0224859 | Photo from Andy Duong's Phone | S |
| 268 | OAK-0224860 | Photo from Andy Duong's Phone | S |
| 269 | OAK-0224862 | Photo from Andy Duong's Phone | S |
| 270 | OAK-0224864 | Photo from Andy Duong's Phone | S |
| 271 | OAK-0224865 | Photo from Andy Duong's Phone | S |
| 272 | OAK-0224866 | Photo from Andy Duong's Phone | S |
| 273 | OAK-0224867 | Photo from Andy Duong's Phone | S |
| 274 | OAK-0224868 | Photo from Andy Duong's Phone | S |
| 275 | OAK-0224869 | Photo from Andy Duong's Phone | S |
| 276 | OAK-0224870 | Photo from Andy Duong's Phone | S |
| 277 | OAK-0224871 | Photo from Andy Duong's Phone | S |
| 278 | OAK-0224874 | Photo from Andy Duong's Phone | S |
| 279 | OAK-0224875 | Photo from Andy Duong's Phone | S |
| 280 | OAK-0224876 | Photo from Andy Duong's Phone | S |
| 281 | OAK-0224877 | Photo from Andy Duong's Phone | S |
| 282 | OAK-0224884 | Photo from Andy Duong's Phone | S |
| 283 | OAK-0224906 | Photo from Andy Duong's Phone | S |
| 284 | OAK-0224907 | Photo from Andy Duong's Phone | S |
| 285 | OAK-0224908 | Photo from Andy Duong's Phone | S |
| 286 | OAK-0224910 | Photo from Andy Duong's Phone | S |
| 287 | OAK-0224911 | Photo from Andy Duong's Phone | S |
| 288 | OAK-0224918 | Photo from Andy Duong's Phone | S |

| | | | |
|---|---|---|---|
| 289 | OAK-0224919 | Photo from Andy Duong's Phone | S |
| 290 | OAK-0224929 | Photo from Andy Duong's Phone | S |
| 291 | OAK-0224934 | Photo from Andy Duong's Phone | S |
| 292 | OAK-0224935 | Photo from Andy Duong's Phone | S |
| 293 | OAK-0224936 | Photo from Andy Duong's Phone | S |
| 294 | OAK-0224937 | Photo from Andy Duong's Phone | S |
| 295 | OAK-0224938 | Photo from Andy Duong's Phone | S |
| 296 | OAK-0224939 | Photo from Andy Duong's Phone | S |
| 297 | OAK-0224940 | Photo from Andy Duong's Phone | S |
| 298 | OAK-0224941 | Photo from Andy Duong's Phone | S |
| 299 | OAK-0224942 | Photo from Andy Duong's Phone | S |
| 300 | OAK-0224943 | Photo from Andy Duong's Phone | S |
| 301 | OAK-0224944 | Photo from Andy Duong's Phone | S |
| 302 | OAK-0224945 | Photo from Andy Duong's Phone | S |
| 303 | OAK-0224949 | Photo from Andy Duong's Phone | S |
| 304 | OAK-0224950 | Photo from Andy Duong's Phone | S |
| 305 | OAK-0224952 | Photo from Andy Duong's Phone | S |
| 306 | OAK-0224953 | Photo from Andy Duong's Phone | S |
| 307 | OAK-0224954 | Photo from Andy Duong's Phone | S |
| 308 | OAK-0224955 | Photo from Andy Duong's Phone | S |
| 309 | OAK-0224956 | Photo from Andy Duong's Phone | S |
| 310 | OAK-0224957 | Photo from Andy Duong's Phone | S |
| 311 | OAK-0224958 | Photo from Andy Duong's Phone | S |
| 312 | OAK-0224959 | Photo from Andy Duong's Phone | S |
| 313 | OAK-0224960 | Photo from Andy Duong's Phone | S |
| 314 | OAK-0224961 | Photo from Andy Duong's Phone | S |
| 315 | OAK-0224962 | Photo from Andy Duong's Phone | S |
| 316 | OAK-0224963 | Photo from Andy Duong's Phone | S |
| 317 | OAK-0224964 | Photo from Andy Duong's Phone | S |
| 318 | OAK-0224965 | Photo from Andy Duong's Phone | S |
| 319 | OAK-0224966 | Photo from Andy Duong's Phone | S |
| 320 | OAK-0224967 | Photo from Andy Duong's Phone | S |
| 321 | OAK-0224968 | Photo from Andy Duong's Phone | S |
| 322 | OAK-0224969 | Photo from Andy Duong's Phone | S |
| 323 | OAK-0224970 | Photo from Andy Duong's Phone | S |
| 324 | OAK-0224971 | Photo from Andy Duong's Phone | S |
| 325 | OAK-0224972 | Photo from Andy Duong's Phone | S |
| 326 | OAK-0224973 | Photo from Andy Duong's Phone | S |
| 327 | OAK-0224974 | Photo from Andy Duong's Phone | S |
| 328 | OAK-0224975 | Photo from Andy Duong's Phone | S |
| 329 | OAK-0224976 | Photo from Andy Duong's Phone | S |
| 330 | OAK-0224977 | Photo from Andy Duong's Phone | S |
| 331 | OAK-0224978 | Photo from Andy Duong's Phone | S |
| 332 | OAK-0224979 | Photo from Andy Duong's Phone | S |
| 333 | OAK-0224980 | Photo from Andy Duong's Phone | S |
| 334 | OAK-0224982 | Photo from Andy Duong's Phone | S |
| 335 | OAK-0224983 | Photo from Andy Duong's Phone | S |

| | | | |
|---|---|---|---|
| 336 | OAK-0224984 | Photo from Andy Duong's Phone | S |
| 337 | OAK-0224986 | Photo from Andy Duong's Phone | S |
| 338 | OAK-0224987 | Photo from Andy Duong's Phone | S |
| 339 | OAK-0224988 | Photo from Andy Duong's Phone | S |
| 340 | OAK-0224989 | Photo from Andy Duong's Phone | S |
| 341 | OAK-0224990 | Photo from Andy Duong's Phone | S |
| 342 | OAK-0224991 | Photo from Andy Duong's Phone | S |
| 343 | OAK-0224992 | Photo from Andy Duong's Phone | S |
| 344 | OAK-0224993 | Photo from Andy Duong's Phone | S |
| 345 | OAK-0224997 | Photo from Andy Duong's Phone | S |
| 346 | OAK-0224998 | Photo from Andy Duong's Phone | S |
| 347 | OAK-0225017 | Photo from Andy Duong's Phone | S |
| 348 | OAK-0225023 | Photo from Andy Duong's Phone | S |
| 349 | OAK-0225024 | 10/13/2022 Photo from Andy Duong's Phone of Julie Wedge, Chris, Wedge, and Mario Juarez | S |
| 350 | OAK-0225025 | 10/13/2022 Photo from Andy Duong's Phone of Julie Wedge, Chris, Wedge, and Mario Juarez | S |
| 351 | OAK-0225026 | Photo from Andy Duong's Phone | S |
| 352 | OAK-0225027 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 353 | OAK-0225030 | 10/14/2022 Photo from Andy Duong's Phone of CWS Check | S |
| 354 | OAK-0225031 | 10/25/2023 Photo from Andy Duong's Phone of Mario Juarez and David Duong | S |
| 355 | OAK-0225032 | Photo from Andy Duong's Phone | S |
| 356 | OAK-0225032 | Photo from Andy Duong's Phone | S |
| 357 | OAK-0225035 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 358 | OAK-0225037 | Photo from Andy Duong's Phone | S |
| 359 | OAK-0225039 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 360 | OAK-0225040 | Photo from Andy Duong's Phone | S |
| 361 | OAK-0225042 | 2/13/2024 Photo from Andy Duong's Phone | S |
| 362 | OAK-0225043 | Photo from Andy Duong's Phone | S |
| 363 | OAK-0225044 | Photo from Andy Duong's Phone | S |
| 364 | OAK-0225045 | Photo from Andy Duong's Phone | S |
| 365 | OAK-0225050 | Photo from Andy Duong's Phone | S |
| 366 | OAK-0225052 | Photo from Andy Duong's Phone | S |
| 367 | OAK-0225053 | Photo from Andy Duong's Phone | S |
| 368 | OAK-0225054 | 2/16/2023 Photo from Andy Duong's Phone | S |
| 369 | OAK-0225055 | Photo from Andy Duong's Phone | S |
| 370 | OAK-0225059 | Photo from Andy Duong's Phone | S |
| 371 | OAK-0225063 | Photo from Andy Duong's Phone | S |
| 372 | OAK-0225068 | Photo from Andy Duong's Phone | S |
| 373 | OAK-0225069 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 374 | OAK-0225070 | Photo from Andy Duong's Phone | S |
| 375 | OAK-0225071 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 376 | OAK-0225072 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 377 | OAK-0225073 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 378 | OAK-0225074 | Photo from Andy Duong's Phone | S |
| 379 | OAK-0225075 | Vietnam Trip Photo from Andy Duong's Phone | S |

| | | | |
|---|---|---|---|
| 380 | OAK-0225076 | Photo from Andy Duong's Phone | S |
| 381 | OAK-0225077 | Photo from Andy Duong's Phone | S |
| 382 | OAK-0225078 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 383 | OAK-0225079 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 384 | OAK-0225080 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 385 | OAK-0225081 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 386 | OAK-0225082 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 387 | OAK-0225083 | Photo from Andy Duong's Phone | S |
| 388 | OAK-0225084 | 2/25/2023 Photo of Sheng Thao and Andy Duong from Andy Duong's Phone | S |
| 389 | OAK-0225088 | 2/25/2023 Photo from Andy Duong's Phone | S |
| 390 | OAK-0225089 | Photo from Andy Duong's Phone | S |
| 391 | OAK-0225090 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 392 | OAK-0225092 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 393 | OAK-0225097 | Photo from Andy Duong's Phone | S |
| 394 | OAK-0225099 | Photo from Andy Duong's Phone | S |
| 395 | OAK-0225100 | Vietnam Trip Photo from Andy Duong's Phone | S |
| 396 | OAK-0225101 | Photo from Andy Duong's Phone | S |
| 397 | OAK-0225102 | Photo from Andy Duong's Phone | S |
| 398 | OAK-0225104 | Photo from Andy Duong's Phone | S |
| 399 | OAK-0225109 | Photo from Andy Duong's Phone | S |
| 400 | OAK-0225111 | Photo from Andy Duong's Phone | S |
| 401 | OAK-0225112 | Photo from Andy Duong's Phone | S |
| 402 | OAK-0225113 | Photo from Andy Duong's Phone | S |
| 403 | OAK-0225114 | 3/9/2023 Photo of Sheng Thao from Andy Duong's Phone | S |
| 404 | OAK-0225115 | 3/9/2023 Photo of Sheng Thao and Andre Jones from Andy Duong's Phone | S |
| 405 | OAK-0225116 | Photo from Andy Duong's Phone | S |
| 406 | OAK-0225117 | Photo from Andy Duong's Phone | S |
| 407 | OAK-0225119 | 3/17/2023 Photo of Andre Jones and David Duong from Andy Duong's Phone | S |
| 408 | OAK-0225120 | 3/17/2023 Photo of Andre Jones and David Duong from Andy Duong's Phone | S |
| 409 | OAK-0225121 | Photo from Andy Duong's Phone | S |
| 410 | OAK-0225122 | Photo from Andy Duong's Phone | S |
| 411 | OAK-0225126 | Photo from Andy Duong's Phone | S |
| 412 | OAK-0225127 | 11/8/2023 Photo from Andy Duong's Phone | S |
| 413 | OAK-0225129 | Photo from Andy Duong's Phone | S |
| 414 | OAK-0225130 | Photo from Andy Duong's Phone | S |
| 415 | OAK-0225131 | Photo from Andy Duong's Phone | S |
| 416 | OAK-0225133 | Photo of Andy Duong and Bryan Azevedo from Andy Duong's Phone | S |
| 417 | OAK-0225138 | 3/28/2023 Photo from Andy Duong's Phone | S |
| 418 | OAK-0225145 | Photo of Andy Duong and Bryan Azevedo from Andy Duong's Phone | S |
| 419 | OAK-0225146 | Photo from Andy Duong's Phone | S |
| 420 | OAK-0225147 | Photo from Andy Duong's Phone | S |
| 421 | OAK-0225148 | Photo from Andy Duong's Phone | S |
| 422 | OAK-0225151 | 4/3/2023 Photo of Phone from Andy Duong's Phone | S |

| | | | |
|---|---|---|---|
| 423 | OAK-0225153 | 4/3/2023 Photo of Phone from Andy Duong's Phone | S |
| 424 | OAK-0225156 | Photo from Andy Duong's Phone | S |
| 425 | OAK-0225157 | 6/7/2022 Photo from Andy Duong's Phone of Mario Juarez | S |
| 426 | OAK-0225167 | Photo from Andy Duong's Phone | S |
| 427 | OAK-0225169 | 4/17/2023 Photo from Andy Duong's Phone | S |
| 428 | OAK-0225170 | 4/17/2023 Photo from Andy Duong's Phone | S |
| 429 | OAK-0225172 | 8/24/2023 Photo from Andy Duong's Phone | S |
| 430 | OAK-0225201 | Photo from Andy Duong's Phone | S |
| 431 | OAK-0225202 | 8/30/2023 Photo from Andy Duong's Phone | S |
| 432 | OAK-0225206 | Photo of Andy Duong, Mario Juarez, and Bryan Azevedo from Andy Duong's Phone | S |
| 433 | OAK-0225208 | 11/28/2023 Photo from Andy Duong's Phone | S |
| 434 | OAK-0225209 | Photo from Andy Duong's Phone | S |
| 435 | OAK-0225215 | Photo from Andy Duong's Phone | S |
| 436 | OAK-0225220 | Photo from Andy Duong's Phone | S |
| 437 | OAK-0225224 | Photo from Andy Duong's Phone | S |
| 438 | OAK-0225227 | 9/12/2023 Photo of Sheng Thao from Andy Duong's Phone | S |
| 439 | OAK-0225228 | 9/12/2023 Photo from Andy Duong's Phone | S |
| 440 | OAK-0225229 | 9/12/2023 Photo of Sheng Thao from Andy Duong's Phone | S |
| 441 | OAK-0225231 | 12/13/2022 Photo from Andy Duong's Phone | S |
| 442 | OAK-0225232 | 12/13/2022 Photo from Andy Duong's Phone | S |
| 443 | OAK-0225233 | Photo from Andy Duong's Phone | S |
| 444 | OAK-0225234 | 12/13/2022 Photo of Whiteboard from Andy Duong's Phone | S |
| 445 | OAK-0225235 | 12/13/2022 Photo of Whiteboard from Andy Duong's Phone | S |
| 446 | OAK-0225236 | Photo from Andy Duong's Phone | S |
| 447 | OAK-0225241 | Photo of Andre Jones, David Duong, and Mario Juarez from Andy Duong's Phone | S |
| 448 | OAK-0225242 | Photo of Andre Jones, Julie Wedge, and David Duong from Andy Duong's Phone | S |
| 449 | OAK-0225243 | Photo from Andy Duong's Phone | S |
| 450 | OAK-0225249 | Photo of David Duong, Andy Duong, Andre Jones, Mario Juarez, and Julie Wedge from Andy Duong's Phone | S |
| 451 | OAK-0225283 | Photo from Andy Duong's Phone | S |
| 452 | OAK-0225289 | Photo from Andy Duong's Phone | S |
| 453 | OAK-0225293 | 9/26/2023 Photo from Andy Duong's Phone | S |
| 454 | OAK-0225315 | Photo from Andy Duong's Phone | S |
| 455 | OAK-0225316 | Photo of Bryan Azevedo and Mario Juarez from Andy Duong's Phone | S |
| 456 | OAK-0225317 | Photo of Andy Duong and Bryan Azevedo from Andy Duong's Phone | S |
| 457 | OAK-0225318 | Photo from Andy Duong's Phone | S |
| 458 | OAK-0225321 | Photo from Andy Duong's Phone | S |
| 459 | OAK-0225328 | 1/9/2024 Photo from Andy Duong's Phone | S |
| 460 | OAK-0225331 | Photo from Andy Duong's Phone | S |
| 461 | OAK-0225332 | 10/6/2023 Photo from Andy Duong's Phone | S |
| 462 | OAK-0225337 | Photo from Andy Duong's Phone | S |
| 463 | OAK-0225338 | Photo from Andy Duong's Phone | S |
| 464 | OAK-0225340 | 1/9/2023 Photo of Sheng Thao and Andy Duong from Andy Duong's Phone | S |

| | | | |
|---|---|---|---|
| 465 | OAK-0225342 | 1/9/2023 Photo from Andy Duong's Phone | S |
| 466 | OAK-0225343 | 1/9/2023 Photo from Andy Duong's Phone | S |
| 467 | OAK-0225344 | Photo from Andy Duong's Phone | S |
| 468 | OAK-0225345 | Photo from Andy Duong's Phone | S |
| 469 | OAK-0225356 | Photo from Andy Duong's Phone | S |
| 470 | OAK-0225367 | Photo from Andy Duong's Phone | S |
| 471 | OAK-0225396 | 10/5/2022 Photo of Champagne and Cigars from Andy Duong's Phone | S |
| 472 | OAK-0225398 | 10/5/2022 Photo of David Duong from Andy Duong's Phone | S |
| 473 | OAK-0225405 | Photo from Andy Duong's Phone | S |
| 474 | OAK-0225420 | Photo from Andy Duong's Phone | S |
| 475 | OAK-0225425 | Photo from Andy Duong's Phone | S |
| 476 | OAK-0225426 | 10/11/2022 Photo from Andy Duong's Phone | S |
| 477 | OAK-0225437 | Photo from Andy Duong's Phone | S |
| 478 | OAK-0225749 | Photo from Andy Duong's Phone | S |
| 479 | OAK-0225750 | Photo from Andy Duong's Phone | S |
| 480 | OAK-0226226 | Photo from Andy Duong's Phone | S |
| 481 | OAK-0226231 | Video from Andy Duong's Phone | S |
| 482 | OAK-0226232 | Video from Andy Duong's Phone | S |
| 483 | OAK-0226234 | Video from Andy Duong's Phone | S |
| 484 | OAK-0226235 | Video from Andy Duong's Phone | S |
| 485 | OAK-0226236 | Video from Andy Duong's Phone | S |
| 486 | OAK-0226237 | Video from Andy Duong's Phone | S |
| 487 | OAK-0226238 | Video from Andy Duong's Phone | S |
| 488 | OAK-0226239 | Video from Andy Duong's Phone | S |
| 489 | OAK-0226240 | Video from Andy Duong's Phone | S |
| 490 | OAK-0226241 | Video from Andy Duong's Phone | S |
| 491 | OAK-0226242 | Video from Andy Duong's Phone | S |
| 492 | OAK-0226243 | Video from Andy Duong's Phone | S |
| 493 | OAK-0226245 | Video from Andy Duong's Phone | S |
| 494 | OAK-0226246 | Video from Andy Duong's Phone | S |
| 495 | OAK-0226247 | Video from Andy Duong's Phone | S |
| 496 | OAK-0226248 | Video from Andy Duong's Phone | S |
| 497 | OAK-0226250 | Video from Andy Duong's Phone | S |
| 498 | OAK-0226256 | Video from Andy Duong's Phone | S |
| 499 | OAK-0226257 | 3/9/2023 Video from Andy Duong's Phone | S |
| 500 | OAK-0226258 | Video from Andy Duong's Phone | S |
| 501 | OAK-0226259 | Video from Andy Duong's Phone | S |
| 502 | OAK-0226260 | Video from Andy Duong's Phone | S |
| 503 | OAK-0226261 | Video from Andy Duong's Phone | S |
| 504 | OAK-0226262 | Video from Andy Duong's Phone | S |
| 505 | OAK-0226263 | Video from Andy Duong's Phone | S |
| 506 | OAK-0226265 | Video from Andy Duong's Phone | S |
| 507 | OAK-0226266 | Video from Andy Duong's Phone | S |
| 508 | OAK-0226267 | Video from Andy Duong's Phone | S |
| 509 | OAK-0226268 | Video from Andy Duong's Phone | S |
| 510 | OAK-0226269 | Video from Andy Duong's Phone | S |
| 511 | OAK-0226271 | Video from Andy Duong's Phone | S |

| | | | |
|---|---|---|---|
| 512 | OAK-0226272 | Video from Andy Duong's Phone | S |
| 513 | OAK-0226273 | Video from Andy Duong's Phone | S |
| 514 | OAK-0226274 | Video from Andy Duong's Phone | S |
| 515 | OAK-0226276 | 9/12/2023 Video from Andy Duong's Phone | S |
| 516 | OAK-0226277 | Video from Andy Duong's Phone | S |
| 517 | OAK-0226278 | Video from Andy Duong's Phone | S |
| 518 | OAK-0226279 | Video from Andy Duong's Phone | S |
| 519 | OAK-0226280 | Video from Andy Duong's Phone | S |
| 520 | OAK-0226281 | Video from Andy Duong's Phone | S |
| 521 | OAK-0226285 | Video from Andy Duong's Phone | S |
| 522 | OAK-0226286 | Video from Andy Duong's Phone | S |
| 523 | OAK-0226287 | Video from Andy Duong's Phone | S |
| 524 | OAK-0226289 | Video from Andy Duong's Phone | S |
| 525 | OAK-0226290 | Video from Andy Duong's Phone | S |
| 526 | OAK-0226291 | Video from Andy Duong's Phone | S |
| 527 | OAK-0226295 | Video from Andy Duong's Phone | S |
| 528 | OAK-0226296 | Video from Andy Duong's Phone | S |
| 529 | OAK-0226297 | Video from Andy Duong's Phone | S |
| 530 | OAK-0226298 | Video from Andy Duong's Phone | S |
| 531 | OAK-0226299 | Video from Andy Duong's Phone | S |
| 532 | OAK-0226300 | Video from Andy Duong's Phone | S |
| 533 | OAK-0226302 | Video from Andy Duong's Phone | S |
| 534 | OAK-0226303 | Video from Andy Duong's Phone | S |
| 535 | OAK-0226304 | Video from Andy Duong's Phone | S |
| 536 | OAK-0226305 | Video from Andy Duong's Phone | S |
| 537 | OAK-0226306 | Video from Andy Duong's Phone | S |
| 538 | OAK-0226307 | Video from Andy Duong's Phone | S |
| 539 | OAK-0226310 | Video from Andy Duong's Phone | S |
| 540 | OAK-0226311 | October 5, 2022 First Video of Toast by Mario Juarez at CWS Offices | S |
| 540T | OAK-0226311 | Transcript to October 5, 2022 First Video of Toast by Mario Juarez at CWS Offices | S |
| 541 | OAK-0226312 | October 5, 2022 Second Video of Toast by Mario Juarez at CWS Offices | S |
| 542 | OAK-0226313 | Video from Andy Duong's Phone | S |
| 543 | OAK-0226314 | Video from Andy Duong's Phone | S |
| 544 | OAK-0226315 | Video from Andy Duong's Phone | S |
| 545 | OAK-0226316 | Video from Andy Duong's Phone | S |
| 546 | OAK-0226317 | Video from Andy Duong's Phone | S |
| 547 | OAK-0225015 | Screenshot of Andre Jones message | S |
| 548 | OAK-0225061 | 2/17/2023 Photo from Andy Duong's phone | S |
| 549 | OAK-0225171 | 8/24/2023 Photo from Andy Duong's phone | S |
| 550 | OAK-0225177 | 11/23/2022 Photo from Andy Duong's phone | S |
| 551 | OAK-0225182 | Photo from Andy Duong's phone | S |
| 552 | OAK-0225214 | 12/5/2022 Photo from Andy Duong's phone | S |
| 553 | OAK-0225217 | 12/7/2022 Photo from Andy Duong's phone | S |
| 554 | OAK-0225266 | 5/3/2024 Photo from Andy Duong's phone | S |
| 555 | OAK-0225269 | Photo from Andy Duong's phone | S |
| 556 | OAK-0225397 | 10/5/2022 Photo of Mario Juarez from Andy Duong's phone | S |

| | | | |
|---|---|---|---|
| 557 | OAK-0225419 | 7/31/2023 Photo from Andy Duong's phone | S |
| 558 | OAK-0225423 | 10/11/2022 Photo of Sheng Thao and Andy Duong from Andy Duong's phone | S |
| 559 | OAK-0225429 | 2/7/2023 Photo of Andy Duong and Larry Gallegos from Andy Duong's phone | S |
| 560 | OAK-0226227 | 8/5/2023 Video from Andy Duong's phone | S |
| 561 | OAK-0226270 | Video from Andy Duong's phone | S |
| 562 | OAK-0489854 | Andy Duong 1B54 Call Log | S |
| 563 | OAK-0186487 | 11/23/2022 Andy Apple Note | S |
| 564 | | **1B55 (Andy's Phone)** | S |
| 565 | OAK-0188775 | 11/3/2023 Andy Duong Apple Note | S |
| 566 | OAK-0188787 | Andy Duong Voicemail | S |
| 567 | | **Ex. 23 (David Duong USB Drive)** | S |
| 568 | OAK-0157215 | Photograph from February 2023 VABA Gala | S |
| 569 | OAK-0157216 | Photograph from February 2023 VABA Gala | S |
| 570 | OAK-0157217 | Photograph from February 2023 VABA Gala | S |
| 571 | OAK-0157218 | Photograph from February 2023 VABA Gala | S |
| 572 | OAK-0157219 | Photograph from February 2023 VABA Gala | S |
| 573 | OAK-0157220 | Photograph from February 2023 VABA Gala | S |
| 574 | OAK-0157273 | Photograph from February 2023 VABA Gala | S |
| 575 | OAK-0157274 | Photograph from February 2023 VABA Gala | S |
| 576 | OAK-0157313 | Photograph from February 2023 VABA Gala | S |
| 577 | OAK-0157315 | Photograph from February 2023 VABA Gala | S |
| 578 | OAK-0157317 | Photograph from February 2023 VABA Gala | S |
| 579 | OAK-0157332 | Photograph from February 2023 VABA Gala | S |
| 580 | | **Ex. 3 (D. Duong's iPad)** | S |
| 581 | OAK-0405796 | D. Duong Message | S |
| 582 | OAK-0188788 | David Duong Apple Note | S |
| 583 | OAK-0201764 | Text Messages Between Duongs | S |
| 584 | OAK-0201812 | Text Messages Between Duongs | S |
| 584A | | Excerpt of Text Messages Between Duongs, Pages 28-30 | S |
| 585 | OAK-0201878 | Text Messages Between Andy Duong, Mario Juarez, and David Duong | S |
| 585A | | Excerpt of Text Messages Between Andy Duong, Mario Juarez, and David Duong, Pages 9-40 | S |
| 586 | OAK-0202116 | Text Messages Between Andy Duong, Mario Juarez, and David Duong | S |
| 587 | OAK-0201794 | David Duong, Andy Duong messages | S |
| 588 | | **Ex. 8 (D. Duong's Phone)** | S |
| 589 | OAK-0405730 | D. Duong and Jones Messages | S |
| 590 | | **Ex. 24-1-4 (Hard Drive with Backup of iPhone)** | S |
| 591 | OAK-0399505 | Andy Duong, Sheng Thao recorded call | S |
| 591T | OAK-0399505 | Andy Duong, Sheng Thao recorded call | S |
| 592 | | **Ev. 107 (David Duong's Computer)** | S |
| 593 | OAK-0290627 | 7.4.23 Email from Theresa Hoang to D. Duong | S |
| 594 | OAK-0290691 | D. Duong Email | S |
| 595 | OAK-0290703 | D. Duong Email | S |
| 596 | OAK-0290732 | D. Duong Email | S |
| 597 | OAK-0290755 | D. Duong Email | S |

| | | | |
|---|---|---|---|
| 598 | OAK-0290790 | D. Duong Email | S |
| 599 | OAK-0290828 | D. Duong Email | S |
| 600 | OAK-0290836 | D. Duong Email | S |
| 601 | OAK-0290861 | D. Duong Email | S |
| 602 | OAK-0290998 | D. Duong Email | S |
| 603 | OAK-0291030 | D. Duong Email | S |
| 604 | OAK-0291087 | D. Duong Email | S |
| 605 | OAK-0291130 | D. Duong Email | S |
| 606 | OAK-0291359 | D. Duong Email | S |
| 607 | OAK-0291360 | D. Duong Email | S |
| 608 | OAK-0291369 | D. Duong Email | S |
| 609 | OAK-0291379 | D. Duong Email | S |
| 610 | OAK-0291382 | D. Duong Email | S |
| 611 | OAK-0363339 | D. Duong Email | S |
| 612 | OAK-0363340 | D. Duong Email | S |
| 613 | OAK-0290786 | 09/15/2023 Email from Kristina Duong | S |
| 614 | | **Ev. 11 (Teresa Hoang's Computer)** | S |
| 615 | OAK-0164987 | Evolutionary Homes Organizational Chart | S |
| 616 | OAK-0164988 | 7/24/2023 Receipt for Dinner with Sheng Thao | S |
| 617 | OAK-0165125 | 1/11/2024 Public Relations Document | S |
| 618 | OAK-0291384 | Photo of Receipt | S |
| 619 | OAK-0291387 | Photo of Receipt | S |
| 620 | | **Ev. 96 (Kristina Duong's Computer)** | S |
| 621 | OAK-0291406 | Calendar Invitation | S |
| 622 | OAK-0291428 | Kristina Duong Email | S |
| 623 | OAK-0291447 | Kristina Duong Email | S |
| 624 | OAK-0291480 | Kristina Duong Email | S |
| 625 | OAK-0291484 | Kristina Duong Email | S |
| 626 | | **Ev. 97 (Kristina Duong's Phone)** | S |
| 627 | OAK-0165182 | Operating Agreement for Duong Investment Group LLC | S |
| 628 | OAK-0405377 | D. Duong Email | S |
| 629 | OAK-0495427 | Text Messages Between David Duong and Andre Jones | S |
| 630 | OAK-0497945 | Text Messages Between David Duong and Andy Duong | S |
| 631 | OAK-0497981 | Text Messages Between David Duong and Andy Duong | S |
| 631A | | Excerpt of Text Messages Between David Duong and Andy Duong, Pages 41-182 | S |
| 632 | OAK-0189055 | WhatsApp Messages Between David Duong and Andy Duong | S |
| 633 | OAK-0498163 | Text Messages Between David Duong, Andy Duong, and Mario Juarez | S |
| 634 | OAK-0189086 | Text Messages Between David Duong and Mario Juarez | S |
| 635 | OAK-0495432 | WhatsApp Messages Between David Duong and Mario Juarez | S |
| 636 | OAK-0498175 | Text Messages Between David Duong and Sheng Thao | S |
| 637 | OAK-0189209 | Text Messages Between David Duong, Andy Duong, and Theresa Hoang | S |
| 638 | OAK-0498221 | Text Messages Between David Duong and Jestin Johnson | S |
| 639 | OAK-0189469 | Text Messages Between David Duong and Shawn Wilson | S |
| 640 | OAK-0495444 | Text Messages Between David Duong and Theresa Hoang | S |
| 641 | OAK-0189501 | Text Messages Beween David Duong and Theresa Hoang | S |
| 642 | OAK-0199967 | Text Messages Between Duongs | S |

| | | | |
|---|---|---|---|
| 643 | OAK-0200008 | Text Messages Between Duongs | S |
| 644 | OAK-0200019 | Text Messages Between Duongs | S |
| 645 | OAK-0200256 | Text Messages Between David Duong, Mario Juarez, Andy Duong | S |
| 646 | OAK-0200331 | WhatsApp Messages Between David Duong and Mario Juarez | S |
| 647 | OAK-0200531 | Text Messages Between David Duong and Kristina Duong | S |
| 648 | OAK-0200572 | Text Messages Between David Duong and Kristina Duong | S |
| 649 | OAK-0495473 | Signal Messages Between Duong Family | S |
| 650 | OAK-0489131 | Photo of $75,000 Ciudad Holdings Invoice | S |
| 651 | OAK-0489132 | Ciudad Holdings Invoice for $75,000 | S |
| 652 | OAK-0489133 | Mario Juarez W-9 | S |
| 653 | OAK-0496463 | Text Messages Between Mario Juarez and Andre Jones | S |
| 654 | OAK-0189730 | Text Messages Between Mario Juarez and Andreas Cluver | S |
| 655 | OAK-0189874 | Text Messages Between Mario Juarez and David Duong | S |
| 656 | OAK-0495474 | WhatsApp Messages Between Mario Juarez and Andy Duong | S |
| 657 | OAK-0191051 | Juarez Apple Note | S |
| 658 | OAK-0191224 | Juarez's Calendar | S |
| 659 | OAK-0191225 | Juarez's Calendar | S |
| 660 | OAK-0191226 | Juarez's Calendar | S |
| 661 | OAK-0191228 | Juarez WhatsApp Call Logs | S |
| 662 | OAK-0191229 | Juarez WhatsApp Call Logs | S |
| 663 | OAK-0191230 | Text Messages Between Mario Juarez and Cesley Frost | S |
| 663A | | Text Messages Between Mario Juarez and Cesley Frost, Pages 4-15 | S |
| 663B | | Text Messages Between Mario Juarez and Cesley Frost, Pages 31-38 | S |
| 664 | OAK-0191950 | Text Messages Between Mario Juarez and David Duong | S |
| 665 | OAK-0495663 | Text Messages Between Mario Juarez and Julie Wedge | S |
| 665A | | Excerpt of Text Messages Between Mario Juarez and Julie Wedge, Pages 428-432 | S |
| 665B | | Excerpt of Text Messages Between Mario Juarez and Julie Wedge, Pages 501-531 | S |
| 666 | OAK-0192673 | Text Messages Between Mario Juarez, Julie Wedge, and Chris Wedge | S |
| 667 | OAK-0496265 | Text Messages Between Mario Juarez and Larry Gallegos | S |
| 667A | | Excerpt of Text Messages Between Mario Juarez and Larry Gallegos, Pages 36-63 | S |
| 668 | OAK-0496328 | Text Messages Between Mario Juarez, Larry Gallegos, and Andy Duong | S |
| 669 | OAK-0496335 | Text Messages Between Mario Juarez and Samari Johnson | S |
| 669A | | Excerpt of Text Messages Between Mario Juarez and Samari Johnson, Pages 89-128 | S |
| 670 | OAK-0269272 | Juarez Apple Note | S |
| 671 | OAK-0269277 | Juarez Apple Note | S |
| 672 | OAK-0269281 | Juarez Apple Note | S |
| 673 | OAK-0269285 | Juarez Apple Note | S |
| 674 | OAK-0269290 | Juarez Apple Note | S |
| 675 | OAK-0269294 | Juarez Apple Note | S |
| 676 | OAK-0269303 | Juarez Apple Note | S |
| 677 | OAK-0269307 | Juarez Apple Note | S |
| 678 | OAK-0269311 | Juarez Apple Note | S |
| 679 | OAK-0493368 | Juarez Apple Note | S |

| | | | |
|---|---|---|---|
| 680 | OAK-0269320 | Juarez Apple Note | S |
| 681 | OAK-0269327 | Juarez Apple Note | S |
| 682 | OAK-0493374 | Juarez Apple Note | S |
| 683 | OAK-0268818 | Juarez Email | S |
| 684 | OAK-0269252 | Juarez Apple Note | S |
| 685 | OAK-0269256 | Juarez Apple Note | S |
| 686 | OAK-0493380 | Juarez Apple Note | S |
| 687 | OAK-0493385 | Juarez Apple Note | S |
| 688 | OAK-0269268 | Juarez Apple Note | S |
| 689 | OAK-0195515 | Text Messages Between Andy Duong and Mario Juarez | S |
| 690 | OAK-0195530 | WhatsApp Messages Between Andy Duong and Mario Juarez | S |
| 691 | OAK-0195772 | WhatsApp Messages Between Andy Duong and Mario Juarez | S |
| 692 | OAK-0496513 | Text Messages Between Andy Duong and Mario Juarez | S |
| 692A | | Excerpt of Text Messages Between Andy Duong and Mario Juarez, Pages 254-726 | S |
| 693 | OAK-0196734 | Text Messages Between Andy Duong, Mario Juarez, Julie Wedge | S |
| 694 | OAK-0196838 | Text Messages Between Mario Juarez and Cesley Frost | S |
| 695 | OAK-0197143 | WhatsApp Messages Between Mario Juarez and Cesley Frost | S |
| 696 | OAK-0197211 | Evolutionary Homes WhatsApp Messages | S |
| 697 | OAK-0197236 | Text Messages Between Mario Juarez and David Duong | S |
| 697A | | Excerpt of Text Messages Between Mario Juarez and David Duong, Pages 14-44 | S |
| 698 | OAK-0494123 | Text Messages Between Mario Juarez and David Duong | S |
| 699 | OAK-0494200 | Evolutionary Homes Messages | S |
| 699A | | Excerpt of Evolutionary Homes Messages, Page 1 | S |
| 699B | | Excerpt of Evolutionary Homes Messages, Pages 2-3 | S |
| 699C | | Excerpt of Evolutionary Homes Messages, Pages 35-49 | S |
| 699D | | Excerpt of Evolutionary Homes Messages, Page 60 | S |
| 699E | | Excerpt of Evolutionary Homes Messages, Pages 80-82 | S |
| 699F | | Excerpt of Evolutionary Homes Messages, Page 91 | S |
| 699G | | Excerpt of Evolutionary Homes Messages, Pages 112-113 | S |
| 699H | | Excerpt of Evolutionary Homes Messages, Pages 172-174 | S |
| 699I | | Excerpt of Evolutionary Homes Messages, Pages 188-190 | S |
| 699J | | Excerpt of Evolutionary Homes Messages, Pages 191-236 | S |
| 699K | | Excerpt of Evolutionary Homes Messages, Pages 375-378 | S |
| 699L | | Excerpt of Evolutionary Homes Messages, Pages 392-396 | S |
| 699M | | Excerpt of Evolutionary Homes Messages, Pages 405-424 | S |
| 699N | | Excerpt of Evolutionary Homes Messages, Pages 439-443 | S |
| 699O | | Excerpt of Evolutionary Homes Messages, Pages 557-558 | S |
| 700 | OAK-0198273 | WhatsApp Messages Between Mario Juarez and Julie Wedge | S |
| 701 | OAK-0198484 | Evolutionary Homes Text Messages | S |
| 702 | OAK-0499391 | Text Messages Between Mario Juarez, Julie Wedge, and Chris Wedge | S |
| 702A | | Excerpt of Text Messages Between Mario Juarez, Julie Wedge, and Chris Wedge, pages 36-107 | S |
| 703 | OAK-0198696 | Evolutionary Homes Text Messages | S |
| 704 | OAK-0198727 | Text Messages Between Mario Juarez and Kristina Duong | S |
| 705 | OAK-0198794 | WhatsApp Messages Between Mario Juarez and Kristina Duong | S |

| | | | |
|---|---|---|---|
| 706 | OAK-0495059 | Text Messages Between Mario Juarez and Larry Gallegos | S |
| 706A | | Excerpt of Text Messages Between Mario Juarez and Larry Gallegos, pages 18-44 | S |
| 707 | OAK-0198853 | WhatsApp Messages Between Mario Juarez and Larry Gallegos | S |
| 708 | OAK-0198967 | Text Messages Between Mario Juarez and Nate Miley | S |
| 709 | OAK-0495108 | Text Messages Between Mario Juarez and Shawn Wilson | S |
| 709A | | Excerpt of Text Messages Between Mario Juarez and Shawn Wilson, Pages 2-20 | S |
| 710 | OAK-0199932 | Text Messages Between Duongs | S |
| 711 | OAK-0495252 | Evolutionary Homes WhatsApp Group Chat | S |
| 712 | OAK-0260274 | Wedge iCloud calendar events | S |
| 713 | OAK-0260472 | Draft San Leandro Emergency Ordinance | S |
| 714 | OAK-0260477 | Draft San Leandro Emergency Ordinance | S |
| 715 | OAK-0260486 | Wedge iCloud report | S |
| 716 | OAK-0260487 | Wedge Thao Photo | S |
| 717 | OAK-0260492 | David Duong, Jones, Wedge Photo | S |
| 718 | OAK-0260505 | Statement of Organization for Juarez for Democatic Committee 2024 | S |
| 719 | OAK-0487698 | Apple certificate for iCloud records for February 26, 2024 warrant | |
| 720 | OAK-0487700 | Apple certificate for iCloud records for April 24, 2024 warrant | |
| 721 | OAK-0487702 | Apple certificate for iCloud records for July 27, 2023 warrant | |
| 722 | OAK-0487742 | Apple certificate for iCloud records for July 27, 2023 warrant | |
| 723 | OAK-0487745 | Apple certificate for iCloud records for February 26, 2024 warrant | |
| 724 | OAK-0487747 | Apple certificate for iCloud records for April 24, 2024 warrant | |
| 725 | OAK-0159683 | Evolutionary Homes Operating Agreement | S |
| 726 | OAK-0160193 | Evolutionary Homes Santa Clara Proposal | S |
| 727 | OAK-0160887 | 9.14.23 Calendar Invitation for Santa Clara | S |
| 728 | OAK-0159549 | 9/19/2022 Email from Mario Juarez | S |
| 729 | OAK-0159550 | Attachment to 9/19/2022 Email | S |
| 730 | OAK-0159553 | 1/22/2024 Email from Cecilia Mendez | S |
| 731 | OAK-0159554 | Attachment to 1/22/2024 Email | S |
| 732 | OAK-0159555 | Attachment to 1/22/2024 Email | S |
| 733 | OAK-0159556 | Attachment to 1/22/2024 Email | S |
| 734 | OAK-0159587 | 3/12/2024 Email from Henry Vo | S |
| 735 | OAK-0159588 | Attachment to 3/12/2024 Email | S |
| 736 | OAK-0159601 | Attachment to 3/12/2024 Email | S |
| 737 | OAK-0159697 | 10/25/2023 Teams Invitation | S |
| 738 | OAK-0159713 | 3/18/2024 Email From David Duong | S |
| 739 | OAK-0159714 | Attachment to 3/18/2024 Email | S |
| 740 | OAK-0159727 | Attachment to 3/18/2024 Email | S |
| 741 | OAK-0160157 | 3/23/2024 Email from Andy Duong to David Duong | S |
| 742 | OAK-0160219 | 9/7/2022 Email from Andy Duong to Mario Juarez | S |
| 743 | OAK-0160222 | Attachment to 9/7/2022 Email | S |
| 744 | OAK-0160239 | Attachment to 9/7/2022 Email | S |
| 745 | OAK-0160240 | Attachment to 9/7/2022 Email | S |
| 746 | OAK-0160241 | Attachment to 9/7/2022 Email | S |
| 747 | OAK-0160242 | Attachment to 9/7/2022 Email | S |
| 748 | OAK-0160255 | 10/12/2022 Email from Mario Juarez to Andy Duong Attaching Invoice | S |

| | | | |
|---|---|---|---|
| 749 | OAK-0160256 | Attachment to 10/12/2022 Email | S |
| 750 | OAK-0160257 | Attachment to 10/12/2022 Email | S |
| 751 | OAK-0160258 | Attachment to 10/12/2022 Email | S |
| 752 | OAK-0160262 | 3/6/2023 Email from Mario Juarez to Andy Duong | S |
| 753 | OAK-0160263 | Attachment to 3/6/2023 Email | S |
| 754 | OAK-0160265 | 3/4/2024 EH Meeting Invitation | S |
| 755 | OAK-0160266 | 3/4/2024 EH Meeting Teams Invitation | S |
| 756 | OAK-0160267 | 11/29/2022 Email from Mario Juarez to Kristina Duong | S |
| 757 | OAK-0160268 | Attachment to 11/29/2022 Email | S |
| 758 | OAK-0160271 | 11/1/2023 Email from Mario Juarez | S |
| 759 | OAK-0160272 | Attachment to 11/1/2023 Email | S |
| 760 | OAK-0160280 | 9/26/2023 Calendar Invitation for Azevedo Tour of EH | S |
| 761 | OAK-0160282 | Leigh Hanson Andy Duong Email | S |
| 762 | OAK-0160283 | 2/15/2023 Calendar Invitation to Meet Larry Gallegos | S |
| 763 | OAK-0160287 | 4/29/2024 Calendar Invitation to Meet with Mario Juarez | S |
| 764 | OAK-0160296 | 9/25/2023 Calendar Invitation with Larry Gallegos | S |
| 765 | OAK-0160316 | 12/12/2022 Calendar Invitation to Open EH Bank Accounts | S |
| 766 | OAK-0160321 | 1/16/2024 Email from Cecilia Mendez | S |
| 767 | OAK-0160322 | Attachment to 1/16/2024 Email | S |
| 768 | OAK-0160329 | Attachment to 1/16/2024 Email | S |
| 769 | OAK-0160361 | Attachment to 1/16/2024 Email | S |
| 770 | OAK-0160444 | Attachment to 1/16/2024 Email | S |
| 771 | OAK-0160451 | Attachment to 1/16/2024 Email | S |
| 772 | OAK-0160465 | 5/30/2023 Email from Teresa Hoang | S |
| 773 | OAK-0160466 | 4/25/2023 Email from Mario Juarez | S |
| 774 | OAK-0160471 | 4/25/2023 Email from Teresa Hoang | S |
| 775 | OAK-0160482 | 4/25/2023 Email from Mario Juarez | S |
| 776 | OAK-0160483 | 4/25/2023 Email from Kristina Duong | S |
| 777 | OAK-0160484 | 4/25/2023 Email from Mario Juarez | S |
| 778 | OAK-0160501 | 4/24/2024 Email from Mario Juarez | S |
| 779 | OAK-0160514 | 4/24/2024 Juarez Duong Email Chain | S |
| 780 | OAK-0160567 | 1/23/2024 Email from Cecilia Mendez | S |
| 781 | OAK-0160573 | 1/23/2024 Email from Julie Wedge | S |
| 782 | OAK-0160580 | 1/24/2024 Email from Henry Vo | S |
| 783 | OAK-0160587 | Attachment to 1/24/2024 Email | S |
| 784 | OAK-0160600 | Attachment to 1/24/2024 Email | S |
| 785 | OAK-0160612 | Attachment to 1/24/2024 Email | S |
| 786 | OAK-0160624 | 1/23/2024 Email From Mario Juarez | S |
| 787 | OAK-0160629 | Attachment to 1/24/2024 Email | S |
| 788 | OAK-0160649 | 1/23/2024 Email From Mario Juarez | S |
| 789 | OAK-0160655 | Attachment to 1/23/2024 Email | S |
| 790 | OAK-0160667 | 9/22/2022 Email from Mario Juarez | S |
| 791 | OAK-0160671 | Attachment to 9/22/2022 Email | S |
| 792 | OAK-0160674 | 10/25/2022 Email from Kristina Duong | S |
| 793 | OAK-0160675 | Attachment to 10/25/2022 Email | S |
| 794 | OAK-0160676 | Attachment to 10/25/2022 Email | S |
| 795 | OAK-0160689 | 1/23/2024 Email From Mario Juarez | S |

| | | | |
|---|---|---|---|
| 796 | OAK-0160696 | Attachment to 1/23/2024 Email | S |
| 797 | OAK-0160709 | Attachment to 1/23/2024 Email | S |
| 798 | OAK-0160723 | 11/29/2022 Email from Mario Juarez to Kristina Duong | S |
| 799 | OAK-0160725 | Attachment to 11/29/2022 Email | S |
| 800 | OAK-0160726 | 3/18/2024 Email from Julie Wedge | S |
| 801 | OAK-0160728 | Attachment to 3/18/2024 Email | S |
| 802 | OAK-0160739 | 8/8/2022 Email From Mario Juarez | S |
| 803 | OAK-0160743 | 8/3/2022 Email From Mario Juarez | S |
| 804 | OAK-0160747 | Attachment to 8/3/2022 Email | S |
| 805 | OAK-0160750 | Attachment to 8/3/2022 Email | S |
| 806 | OAK-0160779 | Attachment to 8/3/2022 Email | S |
| 807 | OAK-0160780 | Attachment to 8/3/2022 Email | S |
| 808 | OAK-0160781 | Attachment to 8/3/2022 Email | S |
| 809 | OAK-0160782 | Attachment to 8/3/2022 Email | S |
| 810 | OAK-0160783 | Attachment to 8/3/2022 Email | S |
| 811 | OAK-0160785 | Attachment to 8/3/2022 Email | S |
| 812 | OAK-0160790 | 8/18/2022 Email From Andy Duong to David Duong | S |
| 813 | OAK-0160791 | Jestin Johnson Andy Duong Email Chain | S |
| 814 | OAK-0160805 | 4/19/2024 Email From Andy Duong | S |
| 815 | OAK-0160810 | Attachment to 4/19/2024 Email | S |
| 816 | OAK-0160813 | 4/4/2024 Email From Mario Juarez | S |
| 817 | OAK-0160822 | 9/16/2022 Email from Mario Juarez | S |
| 818 | OAK-0160827 | 9/30/2022 Email From Tim Tran | S |
| 819 | OAK-0160829 | 3/14/2024 Email From Andy Duong | S |
| 820 | OAK-0160859 | 1/7/2023 Email re: Thao's Inauguration Party | S |
| 821 | OAK-0160861 | Attachment to 1/7/2023 Email | S |
| 822 | OAK-0160889 | 4/21/2022 Email re: Azevedo Donation | S |
| 823 | OAK-0160892 | 10/14/2022 Email from Mario Juarez Attaching W9 | S |
| 824 | OAK-0160893 | Attachment to 10/14/2022 Email | S |
| 825 | OAK-0160894 | 12/7/2022 Email From Mario Juarez to Andy Duong | S |
| 826 | OAK-0160895 | 3/28/2023 Email From Mario Juarez | S |
| 827 | OAK-0169366 | 3/28/2023 Email From Kristina Duong | S |
| 828 | OAK-0169367 | Attachment to 3/28/2023 Email | S |
| 829 | OAK-0167869 | 4/24/2024 Juarez Duong Email Chain | S |
| 830 | OAK-0167969 | 4/23/2024 Juarez Duong Email Chain | S |
| 831 | OAK-0160514 | Andy Duong and Mario Juarez emails | S |
| 832 | OAK-0165296 | Andy Duong email re Jenkins event | S |
| 833 | OAK-0363287 | D. Duong Email | S |
| 834 | OAK-0363289 | D. Duong Email | S |
| 835 | OAK-0363296 | D. Duong Email | S |
| 836 | OAK-0363298 | D. Duong Email | S |
| 837 | OAK-0363299 | D. Duong Email | S |
| 838 | OAK-0363301 | D. Duong Email | S |
| 839 | OAK-0363302 | D. Duong Email | S |
| 840 | OAK-0363304 | D. Duong Email | S |
| 841 | OAK-0363305 | D. Duong Email | S |
| 842 | OAK-0363306 | D. Duong Email | S |

| | | | |
|---|---|---|---|
| 843 | OAK-0363307 | D. Duong Email | S |
| 844 | OAK-0363308 | D. Duong Email | S |
| 845 | OAK-0363309 | D. Duong Email | S |
| 846 | OAK-0363311 | D. Duong Email | S |
| 847 | OAK-0363314 | D. Duong Email | S |
| 848 | OAK-0363315 | D. Duong Email | S |
| 849 | OAK-0363319 | D. Duong Email | S |
| 850 | OAK-0363320 | D. Duong Email | S |
| 851 | OAK-0363322 | D. Duong Email | S |
| 852 | OAK-0363324 | D. Duong Email | S |
| 853 | OAK-0363325 | D. Duong Email | S |
| 854 | OAK-0363326 | D. Duong Email | S |
| 855 | OAK-0363332 | D. Duong Email | S |
| 856 | OAK-0363337 | D. Duong Email | S |
| 857 | OAK-0405066 | Messages between A. Duong and D. Duong | S |
| 858 | OAK-0208865 | Juarez Email | S |
| 859 | OAK-0208926 | Juarez Email | S |
| 860 | OAK-0209003 | Juarez Email | S |
| 861 | OAK-0209004 | Juarez Email | S |
| 862 | OAK-0209021 | Juarez Email | S |
| 863 | OAK-0209022 | Juarez Email | S |
| 864 | OAK-0209042 | Juarez Email | S |
| 865 | OAK-0209077 | Juarez Email | S |
| 866 | OAK-0209078 | Juarez Email | S |
| 867 | OAK-0209213 | Juarez Email | S |
| 868 | OAK-0209223 | Juarez Email | S |
| 869 | OAK-0209349 | Juarez Email | S |
| 870 | OAK-0209358 | Juarez Email | S |
| 871 | OAK-0209359 | Juarez Email | S |
| 872 | OAK-0209464 | Juarez Email | S |
| 873 | OAK-0209738 | Juarez Email | S |
| 874 | OAK-0209777 | Juarez Email | S |
| 875 | OAK-0209778 | Juarez Email | S |
| 876 | OAK-0210072 | Juarez Email | S |
| 877 | OAK-0210089 | Juarez Email | S |
| 878 | OAK-0210379 | Juarez Email | S |
| 879 | OAK-0210496 | Juarez Email | S |
| 880 | OAK-0210497 | Juarez Email | S |
| 881 | OAK-0211104 | Juarez Email | S |
| 882 | OAK-0211216 | Juarez Email | S |
| 883 | OAK-0214092 | Juarez Email | S |
| 884 | OAK-0214094 | Juarez Email | S |
| 885 | OAK-0214333 | Juarez Email | S |
| 886 | OAK-0214711 | Juarez Email | S |
| 887 | OAK-0214712 | Juarez Email | S |
| 888 | OAK-0214713 | Juarez Email | S |
| 889 | OAK-0214714 | Juarez Email | S |

| | | | |
|---|---|---|---|
| 890 | OAK-0214716 | Juarez Email | S |
| 891 | OAK-0215313 | Juarez Email | S |
| 892 | OAK-0215377 | Juarez Email | S |
| 893 | OAK-0215378 | Juarez Email | S |
| 894 | OAK-0215642 | Juarez Email | S |
| 895 | OAK-0217558 | Juarez Email | S |
| 896 | OAK-0218988 | Juarez Email | S |
| 897 | OAK-0220198 | Juarez Email | S |
| 898 | OAK-0220199 | Juarez Email | S |
| 899 | OAK-0220295 | Juarez Email | S |
| 900 | OAK-0220826 | Juarez Email | S |
| 901 | OAK-0220827 | Juarez Email | S |
| 902 | OAK-0221811 | Juarez Email | S |
| 903 | OAK-0221813 | Juarez Email | S |
| 904 | OAK-0221815 | Juarez Email | S |
| 905 | OAK-0260121 | Juarez Email | S |
| 906 | OAK-0260163 | Juarez Email | S |
| 907 | OAK-0260181 | Juarez Email | S |
| 908 | OAK-0260227 | Juarez Email | S |
| 909 | OAK-0260229 | Juarez Email | S |
| 910 | OAK-0260230 | Juarez Email | S |
| 911 | OAK-0260256 | Juarez Email | S |
| 912 | OAK-0260265 | Juarez Email | S |
| 913 | OAK-0260268 | Juarez Email | S |
| 914 | OAK-0209737 | Juarez email | S |
| 915 | OAK-0260198 | Mario Juarez email | S |
| 916 | OAK-0290112 | 3/31/2023 Andre Jones email to Juarez re Draft Contract | S |
| 917 | OAK-0398736 | Emailing of Louansee Moua CWS Contract | S |
| 918 | OAK-0398737 | Louansee Moua CWS Contract | S |
| 919 | OAK-0398741 | Kristina Duong Calendar Invite for Police Report | S |
| 920 | OAK-0482673 | David Duong, Andy Duong, Kristina Duong emails | S |
| 921 | OAK-0482876 | David Duong, Andy Duong, Kristina Duong emails | S |
| 922 | OAK-0482930 | David Duong, Andy Duong, Kristina Duong emails | S |
| 923 | OAK-0482932 | David Duong, Andy Duong, Kristina Duong emails | S |
| 924 | OAK-0482948 | David Duong, Andy Duong, Kristina Duong emails | S |
| 925 | OAK-0482949 | David Duong, Andy Duong, Kristina Duong emails | S |
| 926 | OAK-0482990 | David Duong, Andy Duong, Kristina Duong emails | S |
| 927 | OAK-0482998 | David Duong, Andy Duong, Kristina Duong emails | S |
| 928 | OAK-0482999 | David Duong, Andy Duong, Kristina Duong emails | S |
| 929 | OAK-0483025 | David Duong, Andy Duong, Kristina Duong emails | S |
| 930 | OAK-0483063 | David Duong, Andy Duong, Kristina Duong emails | S |
| 931 | OAK-0483067 | David Duong, Andy Duong, Kristina Duong emails | S |
| 932 | OAK-0483083 | David Duong, Andy Duong, Kristina Duong emails | S |
| 933 | OAK-0483084 | David Duong, Andy Duong, Kristina Duong emails | S |
| 934 | OAK-0483116 | David Duong, Andy Duong, Kristina Duong emails | S |
| 935 | OAK-0483273 | David Duong, Andy Duong, Kristina Duong emails | S |
| 936 | OAK-0483274 | David Duong, Andy Duong, Kristina Duong emails | S |

| | | | |
|---|---|---|---|
| 937 | OAK-0483279 | David Duong, Andy Duong, Kristina Duong emails | S |
| 938 | OAK-0483280 | David Duong, Andy Duong, Kristina Duong emails | S |
| 939 | OAK-0483284 | David Duong, Andy Duong, Kristina Duong emails | S |
| 940 | OAK-0483285 | David Duong, Andy Duong, Kristina Duong emails | S |
| 941 | OAK-0483287 | David Duong, Andy Duong, Kristina Duong emails | S |
| 942 | OAK-0483377 | David Duong, Andy Duong, Kristina Duong emails | S |
| 943 | OAK-0483378 | David Duong, Andy Duong, Kristina Duong emails | S |
| 944 | OAK-0483387 | David Duong, Andy Duong, Kristina Duong emails | S |
| 945 | OAK-0483600 | David Duong, Andy Duong, Kristina Duong emails | S |
| 946 | OAK-0483628 | David Duong, Andy Duong, Kristina Duong emails | S |
| 947 | OAK-0483633 | David Duong, Andy Duong, Kristina Duong emails | S |
| 948 | OAK-0483637 | David Duong, Andy Duong, Kristina Duong emails | S |
| 949 | OAK-0483638 | David Duong, Andy Duong, Kristina Duong emails | S |
| 950 | OAK-0484404 | David Duong, Andy Duong, Kristina Duong emails | S |
| 951 | OAK-0484601 | David Duong, Andy Duong, Kristina Duong emails | S |
| 952 | OAK-0485068 | 4/24/2024 David Duong, Andy Duong, Kristina Duong emails | S |
| 953 | OAK-0485080 | David Duong, Andy Duong, Kristina Duong emails | S |
| 954 | OAK-0487522 | David Duong, Andy Duong, Kristina Duong emails | S |
| 955 | OAK-0487687 | Microsoft certificate | S |
| 956 | OAK-0202208 | Financial Records | S |
| 957 | OAK-0202397 | Financial Records | S |
| 958 | OAK-0206855 | Financial Records | S |
| 959 | OAK-0207478 | Financial Records | S |
| 960 | OAK-0369152 | July 12, 2023 email from Hoang to Thao re Benny's flight information | S |
| 961 | OAK-0267522 | Invite for April 18, 2023 Thao Evolutionary Homes meeting | S |
| 962 | OAK-0202258 | Sheng Thao email re payment declined | S |
| 963 | OAK-0202488 | Emails re Thao Campaign | S |
| 964 | OAK-0202529 | Emails re Thao Campaign | S |
| 965 | OAK-0202725 | Andre Jones, Sheng Thao email re Campaign Statement | S |
| 966 | OAK-0202726 | Andre Jones, Sheng Thao email re Campaign Statement | S |
| 967 | OAK-0204384 | Emails re Thao Campaign | S |
| 968 | OAK-0206851 | Emails re Thao Campaign | S |
| 969 | OAK-0207423 | Hoang emails re Vietnam Trip | S |
| 970 | OAK-0207496 | Hoang emails re Vietnam Trip | S |
| 971 | OAK-0207816 | Thao Calendar for June 23, 2023 | S |
| 972 | OAK-0207834 | Emails re Thao Campaign | S |
| 973 | OAK-0207862 | Thao Calendar for May 30, 2023 | S |
| 974 | OAK-0208048 | Email invite for Evolutionary Homes Meeting on April 18, 2023 | S |
| 975 | OAK-0093302 | 10/13/2022 Email from Brandon Harami to Sheng Thao | |
| 976 | OAK-0487538 | Sheng Thao, Brandon Harami email | |
| 977 | OAK-0489026 | Sheng Thao Brandon Harami sharing Google Document | S |
| 978 | OAK-0487663 | Google Certificate for shengforoakland @ gmail.com | |
| 979 | OAK-0260052 | D. Duong Email | S |
| 980 | OAK-0260054 | D. Duong Email | S |
| 981 | OAK-0260055 | D. Duong Email | S |
| 982 | OAK-0487685 | Yahoo Certificate for dtdcws @ aol.com | |
| 983 | OAK-0115827 | 10/25/2023 Evolutionary Homes Board Recording | |

| | | |
|---|---|---|
| 983T | OAK-0115827 | Transcript to 10/25/2023 Evolutionary Homes Board Recording |
| 983A | | Excerpt From 10/25/2023 Evolutionary Homes Board Recording, Transcript 25:12-33:25 |
| 983AT | | Transcript to Excerpt From 10/25/2023 Evolutionary Homes Board Recording, Transcript 25:12-33:25 |
| 984 | OAK-0115828 | Evolutionary Homes Board Recording |
| 984 | OAK-0115828 | Evolutionary Homes Board Recording |
| 985 | OAK-0115829 | Evolutionary Homes Board Recording |
| 986 | OAK-0115830 | Evolutionary Homes Board Recording |
| 987 | OAK-0115831 | 11/6/2023 Evolutionary Homes Board Recording |
| 987T | OAK-0115831 | Transcript to 11/6/2023 Evolutionary Homes Board Recording |
| 987A | | Excerpt From 11/6/2023 Evolutionary Homes Board Recording, Transcript at 12:10-21:3 |
| 987AT | | Transcript to Excerpt From 11/6/2023 Evolutionary Homes Board Recording, Transcript at 12:10-21:3 |
| 987B | | Excerpt From 11/6/2023 Evolutionary Homes Board Recording, Transcript at 26:8-27:25 |
| 987BT | | Transcript to Excerpt From 11/6/2023 Evolutionary Homes Board Recording, Transcript at 26:8-27:25 |
| 988 | OAK-0115832 | Evolutionary Homes Board Recording |
| 989 | OAK-0115833 | Evolutionary Homes Board Recording |
| 990 | OAK-0115834 | 11/8/2023 Evolutionary Homes Board Recording |
| 990T | OAK-0115834 | Transcript to 11/8/2023 Evolutionary Homes Board Recording |
| 990A | | Excerpt From 11/8/2023 Evolutionary Homes Board Recording, Transcript at 20:15-22:15 |
| 990AT | | Transcript to Excerpt From 11/8/2023 Evolutionary Homes Board Recording, Transcript at 20:15-22:15 |
| 991 | OAK-0115835 | Evolutionary Homes Board Recording |
| 992 | OAK-0115836 | 11/28/2023 Evolutionary Homes Board Recording |
| 992T | OAK-0115836 | Transcript to 11/28/2023 Evolutionary Homes Board Recording |
| 992A | | Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 14:16-17:7 |
| 992AT | | Transcript to Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 14:16-17:7 |
| 992B | | Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 23:6-26:6 |
| 992BT | | Transcript to Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 23:6-26:6 |
| 992C | | Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 30:1-40:09 |
| 992CT | | Transcript to Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 30:1-40:09 |
| 992D | | Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 61:22-63:9 |
| 992DT | | Transcript to Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 61:22-63:9 |
| 993 | OAK-0115837 | Evolutionary Homes Board Recording |

| | | | |
|---|---|---|---|
| 994 | OAK-0115838 | 1/9/2024 Evolutionary Homes Board Recording | |
| 994T | OAK-0115838 | Transcript to 1/9/2024 Evolutionary Homes Board Recording | |
| 994A | | Excerpts From 1/9/2024 Evolutionary Homes Board Recording, Transcript at 175:6-181:24 | |
| 994B | | Excerpts From 1/9/2024 Evolutionary Homes Board Recording, Transcript at 184:7-189:24 | |
| 995 | OAK-0115839 | Evolutionary Homes Board Recording | |
| 995T | OAK-0115839 | Transcript to Evolutionary Homes Board Recording | |
| 995A | | Excerpt From Evolutionary Homes Board Recording, Transcript at 114:3-118:24 | |
| 996 | OAK-0115840 | Evolutionary Homes Board Recording | |
| 997 | OAK-0115841 | Evolutionary Homes Board Recording | |
| 998 | OAK-0115842 | 2/13/2024 Evolutionary Homes Board Recording | |
| 998T | OAK-0115842 | Transcript to 2/13/2024 Evolutionary Homes Board Recording | |
| 998A | | Excerpt From 2/13/2024 Evolutionary Homes Board Recording, Transcript at 38:12-41:19 | |
| 998AT | | Transcript to Excerpt From 2/13/2024 Evolutionary Homes Board Recording, Transcript at 38:12-41:19 | |
| 999 | OAK-0115843 | Evolutionary Homes Board Recording | |
| 1000 | OAK-0115844 | Evolutionary Homes Board Recording | |
| 1001 | OAK-0115845 | Evolutionary Homes Board Recording | |
| 1002 | COO_0004996 | 7/4/2023 Email from Leigh Hanson to Teresa Hoang | S |
| 1003 | COO_0004998 | 4/28/2023 Email from Cesley Frost to Leigh Hanson | S |
| 1004 | COO_0005879 | Text Messages between Leigh Hanson and Louansee Moua | S |
| 1005 | COO_0006669 | 12/23/2022 Email from Leigh Hanson | S |
| 1006 | COO_0006716 | 12/22/2022 Email from Brandon Harami | S |
| 1007 | COO_0006727 | 12/21/2022 Email from Sheng Thao | S |
| 1008 | COO_0007115 | Text Messages between Leigh Hanson and Theresa Hoang | S |
| 1009 | COO_0007120 | 1/10/2024 Email from Emily Weinstein | S |
| 1010 | COO_0007122 | 1/10/2024 Email from Emily Weinstein | S |
| 1011 | COO_0007125 | 9/20/2023 Email from Julie Wedge | S |
| 1012 | COO_0007129 | 1/18/2024 Email from LaTonda Simmons | S |
| 1013 | COO_0027757 | 6/24/2022 Email from Andreas Cluver | S |
| 1014 | COO_0028196 | 11/9/2023 Email from Ellen Dillard to Larry Gallegos | S |
| 1015 | COO_0028643 | Text Messages between Sheng Thao, Andre Jones, Leigh Hanson, and Francis Zamora | S |
| 1016 | COO_0028853 | Text Messages between Emily Weinstein and Jestin Johnson | S |
| 1017 | COO_0028858 | Text Messages between Mario Juarez and Jestin Johnson | S |
| 1018 | COO_0028862 | Text Messages between Mario Juarez and Jestin Johnson | S |
| 1019 | COO_0005025 | 10.6.23 Email from Leigh Hanson to Jestin Johnson | S |
| 1020 | COO_0028391 | LDDA Amendment | S |
| 1021 | COO_0000027 | Leigh Hanson email to Sheng Thao | S |
| 1022 | OAK-0226331 | City of Oakland Financial Records | S |
| 1023 | OAK-0226549 | City of Oakland Financial Records | S |
| 1024 | OAK-0226765 | City of Oakland Financial Records | S |
| 1025 | OAK-0488553 | Sheng Thao Oath of Office | S |
| 1026 | COO_0000001 | Calendar Invitation for 11/14/2023 CWS Meeting | S |

| | | | |
|---|---|---|---|
| 1027 | COO_0000019 | Flyer for Chinatown Community Celebration for Thao | S |
| 1028 | COO_0000024 | Evolutionary Homes Meeting Calendar Invitation | S |
| 1029 | COO_0000025 | Template for Invitation Letter for Vietnam | S |
| 1030 | COO_0000030 | Draft email re: Colloboration with County | S |
| 1031 | COO_0000031 | Draft email re: moving Cast and CWS | S |
| 1032 | COO_0000034 | CWS Commendation Email | S |
| 1033 | COO_0000035 | CWS Commendation | S |
| 1034 | COO_0000346 | Duffey Acceptance for Gallegos Meeting on 3/20/2023 | S |
| 1035 | COO_0000425 | Calendar Invitation for 11/14/2023 CWS Meeting | S |
| 1036 | COO_0000426 | Calendar Invitation for 11/14/2023 CWS Meeting | S |
| 1037 | COO_0000437 | 6/21/2023 Email Regarding Vietnam Trip | S |
| 1038 | COO_0000438 | 6/26/2023 Email Attaching Thao Letter to VN Consulate | S |
| 1039 | COO_0000439 | 6/26/2023 Thao Letter to VN Consulate | S |
| 1040 | COO_0000440 | 7/26/2023 Email Attaching Vietnam Itinerary | S |
| 1041 | COO_0000441 | Vietnam Itinerary | S |
| 1042 | COO_0000557 | 10/26/203 Email Chain Between Andy Duong, Leigh Hanson, and Jestin Johnson | S |
| 1043 | COO_0000561 | 10/30/2023 Calendar Invitation for Oakland Letter to CWS Briefing | S |
| 1044 | COO_0000563 | 6/1/2023 Email from Cesley Frost Attaching EH Presentation | S |
| 1045 | COO_0000564 | 6/1/2023 EH Presentation | S |
| 1046 | COO_0000565 | 6/1/2023 EH Presentation | S |
| 1047 | COO_0000569 | 3/21/2024 Email from Leigh Hanson to Betsy Lake and Zach Goldman | S |
| 1048 | COO_0000574 | 5/30/2023 Calendar Invite for EH | S |
| 1049 | COO_0000601 | 2/20/2024 Email from Brandon Harami to Leigh Hanson and Betsy Lake | S |
| 1050 | COO_0000607 | 5/30/2023 Cancelled Calendar Invite for EH | S |
| 1051 | COO_0000626 | 11/16/2022 Email Between Brandon Harami and Cathy Leonard | S |
| 1052 | COO_0000645 | 4/30/2022 Email from David Duong | S |
| 1053 | COO_0000673 | 4/17/2023 Emails between Cesley Frost and Saba Teklu | S |
| 1054 | COO_0000674 | 4/18/2023 Email from Cesley Frost to Sheng Thao | S |
| 1055 | COO_0000675 | 4/18/2023 EH Presentation | S |
| 1056 | COO_0000688 | 1/23/2023 Email re: Appointment of Duffey | S |
| 1057 | COO_0000689 | 1/23/2023 Request to Schedule Appointment of Duffey | S |
| 1058 | COO_0000690 | 1/23/2023 Email re: Appointment of Falk | S |
| 1059 | COO_0000691 | 1/23/2023 Request to Schedule Appointment of Falk | S |
| 1060 | COO_0000711 | 3/19/2024 Calendar Invitation from Nikki Fortunato Bas | S |
| 1061 | COO_0000753 | 9/7/2023 Request for Signature for Shelter Crisis Ordinance | S |
| 1062 | COO_0000755 | 9/7/2023 Shelter Crisis Ordinance | S |
| 1063 | COO_0000759 | Draft Letter to CWS From Jestin Johnson | S |
| 1064 | COO_0000765 | 7/21/2023 Email re: Letter to CWS | S |
| 1065 | COO_0000766 | 7/21/2023 Letter to CWS re: LDDA extension | S |
| 1066 | COO_0000819 | 1/11/2024 Email from Mario Juarez to Larry Gallegos | S |
| 1067 | COO_0000820 | Attachment to 1/11/2024 Email | S |
| 1068 | COO_0000821 | Calendar Invitation for 5/24/2023 EH Meeting | S |
| 1069 | COO_0000827 | 9/15/2023 Email | S |
| 1070 | COO_0000828 | Attachment to 9/15/2023 Email | S |
| 1071 | COO_0000837 | 3/4/2023 Email from Larry Gallegos | S |
| 1072 | COO_0000838 | Attachment to 3/24/2023 Email | S |

| | | | |
|---|---|---|---|
| 1073 | COO_0000839 | 8/24/2023 Email From Larry Gallegos | S |
| 1074 | COO_0000840 | 8/25/2023 Email from Larry Gallegos | S |
| 1075 | COO_0000843 | 5/9/2023 Email from Larry Gallegos | S |
| 1076 | COO_0000861 | 6/4/2023 Email from Julie Wedge | S |
| 1077 | COO_0000862 | Attachment to 6/4/2023 Email | S |
| 1078 | COO_0000863 | Attachment to 6/4/2023 Email | S |
| 1079 | COO_0000864 | Calendar Invitation from Julie Wedge | S |
| 1080 | COO_0000865 | 6/7/2023 Email from Julie Wedge | S |
| 1081 | COO_0000866 | Attachments to 6/7/2023 | S |
| 1082 | COO_0000867 | 5/16/2023 Email from Cesley Frost to Larry Gallegos | S |
| 1083 | COO_0000868 | 5/18/2023 Email from Julie Wedge | S |
| 1084 | COO_0000870 | Attachment to 5/18/2023 Email | S |
| 1085 | COO_0000873 | Attachment to 5/18/2023 Email | S |
| 1086 | COO_0000874 | Attachment to 5/18/2023 Email | S |
| 1087 | COO_0000875 | 5/5/2023 Email from Mario Juarez to Larry Gallegos | S |
| 1088 | COO_0000876 | 5/5/2023 Email from Julie Wedge to Larry Gallegos | S |
| 1089 | COO_0001176 | 6/9/2023 CWS Request for LDDA Extension | S |
| 1090 | COO_0001177 | Attachment to 6/9/2023 Email | S |
| 1091 | COO_0001498 | 3/21/2024 Email from Betsy Lake to Leigh Hanson | S |
| 1092 | COO_0001500 | 2/22/2024 Email from Betsy Lake to Leigh Hanson | S |
| 1093 | COO_0001501 | 2/26/2024 Email from Betsy Lake to David Duong | S |
| 1094 | COO_0001871 | 7/24/2023 Email from Cheryl Ho | S |
| 1095 | COO_0001873 | Attachment to 7/24/2023 Email | S |
| 1096 | COO_0001882 | Photo of Sheng Thao | S |
| 1097 | COO_0001883 | 7/28/2023 Email from Leigh Hanson | S |
| 1098 | COO_0001884 | Attachment to 7/28/2023 Email | S |
| 1099 | COO_0001892 | 2/18/2023 Email re VABA Gala | S |
| 1100 | COO_0001892 | Attachment to 2/18/2023 Email | S |
| 1101 | COO_0001960 | 3/17/2023 Gallegos Offer Letter Email | S |
| 1102 | COO_0001961 | 3/17/2023 Gallegos Offer Letter | S |
| 1103 | COO_0001962 | 3/17/2023 Weinstein Offer Letter Email | S |
| 1104 | COO_0001963 | 3/17/2023 Weinstein Offer Letter | S |
| 1105 | COO_0002162 | 3/17/2023 Email from Andre Jones to Brandon Harami | S |
| 1106 | COO_0002563 | 7/27/2023 Email from Leigh Hanson to Larry Gallegos | S |
| 1107 | COO_0002786 | 2/27/2023 Calendar Invite from Thao for 3/20/2023 Meeting with Larry Gallegos | S |
| 1108 | COO_0002787 | 3/20/2023 Calendar Invite for 3/20/2023 Meeting with Gallegos | S |
| 1109 | COO_0002893 | 3/13/2024 Email from Thao to Jones | S |
| 1110 | COO_0002894 | Attachment to 3/13/2024 Email | S |
| 1111 | COO_0003496 | Photograph of Larry Gallegos | S |
| 1112 | COO_0003500 | 4/11/2023 Email from Larry Gallegos re: signed offer letter | S |
| 1113 | COO_0003501 | Attachment to 4/11/2023 Email | S |
| 1114 | COO_0003504 | 3/3/2023 Email from Gallegos Attaching Letters of Support | S |
| 1115 | COO_0003505 | Attachment to 3/3/2023 Email | S |
| 1116 | COO_0003506 | Attachment to 3/3/2023 Email | S |
| 1117 | COO_0003507 | Attachment to 3/3/2023 Email | S |
| 1118 | COO_0003508 | Attachment to 3/3/2023 Email | S |

| | | | |
|---|---|---|---|
| 1119 | COO_0003512 | 3/21/2023 Email from Larry Gallegos | S |
| 1120 | COO_0003513 | Attachment to 3/21/2023 Email | S |
| 1121 | COO_0003585 | 3/11/2023 Email from Aracely Garza attaching Gallegos Offer Letter | S |
| 1122 | COO_0003587 | Attachment to 3/11/2023 Email | S |
| 1123 | COO_0003588 | Attachment to 3/11/2023 Email | S |
| 1124 | COO_0003592 | 3/11/2023 Email from Aracely Garza attaching Gallegos Offer Letter | S |
| 1125 | COO_0003593 | Attachment to 3/11/2023 Email | S |
| 1126 | COO_0003602 | 3/1/2023 Email from Aracely Garza to LaTonda Simmons | S |
| 1127 | COO_0003912 | 3/10/2023 Chat Between Harold Duffey, Emily Weinstein, LaTonda Simmons etc. | S |
| 1128 | COO_0004983 | 4/28/2023 Email from Saba Teklu to Cesley Frost | S |
| 1129 | COO_0005875 | Text Messages Between Andre Jones and Leigh Hanson | S |
| 1130 | COO_0006693 | 5/11/2023 Email from Noah Finneburg | S |
| 1131 | COO_0007131 | 9/14/2023 Email from Mario Juarez to LaTonda Simmons | S |
| 1132 | COO_0028637 | 2/13/2024 Text Message from Sheng Thao to Staff | S |
| 1133 | COO_0028639 | 2/13/2024 Text Message from Sheng Thao to Staff | S |
| 1134 | COO_0028641 | 4/30/2024 Text Message between Sheng Thao, Andre Jones, and Leigh Hanson | S |
| 1135 | COO_0000455 | 6.9.23 Letter from Thao re Vietnam Trip | S |
| 1136 | COO_0000456 | 6.9.23 Letter from Thao re Vietnam Trip | S |
| 1137 | COO_0000752 | 10.6.23 Letter from A. Duong to Leigh Hanson | S |
| 1138 | COO_0001747 | LDDA Amendment | S |
| 1139 | COO_0001748 | 3/29/2024 Memo to Jestin Johnson | S |
| 1140 | COO_0001863 | Draft Vietnam Delegation Itinerary | S |
| 1141 | COO_0027514 | 2024 Oakland Training Memo | S |
| 1142 | COO_0027521 | Form 700 Filer Training Presentation Handout | S |
| 1143 | COO_0027569 | City of Oakland Ethics Training Materials | S |
| 1144 | COO_0027585 | City of Oakland Ethics Training Materials | S |
| 1145 | OAK-0369162 | Killings Documents | S |
| 1146 | OAK-0369284 | Killings Documents | S |
| 1147 | OAK-0369287 | Killings Documents | S |
| 1148 | OAK-0369397 | Killings Documents | S |
| 1149 | OAK-0369401 | Killings Documents | S |
| 1150 | OAK-0369405 | Killings Documents | S |
| 1151 | OAK-0369441 | WITHDRAWN | |
| 1152 | OAK-0406308 | City of Oakland Ethics Materials | S |
| 1153 | COO_0003949 | 3/5/2024 Text Messages between Leigh Hanson and Louansee Moua | S |
| 1154 | COO_0003950 | 3/19/2024 Text Messages between Leigh Hanson and Louansee Moua | S |
| 1155 | COO_0003984 | Text Messages Between Jestin Johnson and Leigh Hanson | S |
| 1156 | COO_0004028 | Text Messages between Leigh Hanson and David Duong | S |
| 1157 | PORT-0000164 | 9/27/2023 Email Between Theresa Hoang and Cheryl Ho | S |
| 1158 | PORT-0000167 | Attachment to 9/27/2023 Email | S |
| 1159 | PORT-0000373 | Itinerary | S |
| 1160 | PORT-0000561 | 8/16/2023 Email Between Theresa Hoang and Cheryl Ho | S |
| 1161 | PORT-0000571 | Attachment to 8/16/2023 Email | S |
| 1162 | PORT-0000844 | 1/30/2024 Email | S |
| 1163 | PORT-0001322 | 7/26/2023 Email from Leigh Hanson to Cheryl Ho | S |

| | | | |
|---|---|---|---|
| 1164 | PORT-0001325 | Vietnam Trade Delegation Flyer | S |
| 1165 | PORT-0001854 | Invoice | S |
| 1166 | PORT-0004901 | 9/28/2023 Emails Between Cheryl Hanson and Theresa Hoang | S |
| 1167 | PORT-0004907 | Attachment to 9/28/2023 Email | S |
| 1168 | PORT-0004938 | Attachment to 9/28/2023 Email | S |
| 1169 | PORT-0004944 | Attachment to 9/28/2023 Email | S |
| 1170 | PORT-0004945 | Attachment to 9/28/2023 Email | S |
| 1171 | PORT-0004956 | Attachment to 9/28/2023 Email | S |
| 1172 | PORT-0004957 | Attachment to 9/28/2023 Email | S |
| 1173 | PORT-0004967 | Attachment to 9/28/2023 Email | S |
| 1174 | PORT-0000011 | Port Invoice for Vietnam Trip | S |
| 1175 | PORT-0001473 | Cheryl Ho, Danny Wan emails | S |
| 1176 | PORT-0001577 | Cheryl Ho, Danny Wan emails | S |
| 1177 | PORT-0001578 | Port Vietnam Delegation Roster | S |
| 1178 | PORT-0001579 | Port Vietnam pricing spreadsheet | S |
| 1179 | PORT-0001586 | Port Vietnam Invoice from VABA | S |
| 1180 | | Port of Oakland Business Records Certificate | |
| 1181 | | Port of Oakland Certificate of Authenticity | |
| 1182 | CWS-00000011 | Andy Duong email to Duong Family re Seabreeze | S |
| 1183 | CWS-00000010 | 10/5/2022 EH Calendar Invitation | S |
| 1184 | CWS-00000021 | 9/26/2023 Invitation for Meeting with Larry Gallegos | S |
| 1185 | CWS-00000028 | 11/13/2023 EH Calendar Invitation | S |
| 1186 | CWS-00000029 | 11/28/2023 EH Calendar Invitation | S |
| 1187 | CWS-00000034 | 12/5/2023 EH Calendar Invitation | S |
| 1188 | CWS-00000035 | 12/29/2023 EH Calendar Invitation | S |
| 1189 | CWS-00000036 | 1/12/2024 Meeting with Nikki Bas | S |
| 1190 | CWS-00000037 | 1/19/2024 Meeting with Julie and Chris Wedge | S |
| 1191 | CWS-00000043 | 5/1/2024 EH Calendar Invitation | S |
| 1192 | CWS-00000490 | 10/14/2022 Email from Mario Juarez Attaching W9 | S |
| 1193 | CWS-00000491 | Attachment to 10/14/2022 Email | S |
| 1194 | CWS-00000620 | 6/7/2022 Email from Mario Juarez to Duongs | S |
| 1195 | CWS-00000622 | Attachment to 6/7/2022 Email | S |
| 1196 | CWS-00000625 | Attachment to 6/7/2022 Email | S |
| 1197 | CWS-00000654 | Attachment to 6/7/2022 Email | S |
| 1198 | CWS-00000656 | Attachment to 6/7/2022 Email | S |
| 1199 | CWS-00000658 | Attachment to 6/7/2022 Email | S |
| 1200 | CWS-00000659 | Attachment to 6/7/2022 Email | S |
| 1201 | CWS-00000660 | Attachment to 6/7/2022 Email | S |
| 1202 | CWS-00000661 | Attachment to 6/7/2022 Email | S |
| 1203 | CWS-00000962 | 4/20/2024 Email from David Duong | S |
| 1204 | CWS-00001638 | 12/14/2023 EH Calendar Invitation | S |
| 1205 | CWS-00001678 | 11/8/2023 EH Calendar Invitation | S |
| 1206 | CWS-00001687 | 12/12/2023 EH Calendar Invitation | S |
| 1207 | CWS-00002158 | 4/24/2024 Email from Andy Duong to Mario Juarez | S |
| 1208 | CWS-00004765 | 5/14/2024 Request for Extension of Recycling Contract | S |
| 1209 | CWS-00060574 | 9/12/2023 Meeting Request from David Duong titled "Sheng Thao" | S |
| 1210 | CWS-00063067 | 4/16/2024 Teams Meeting | S |

| | | | |
|---|---|---|---|
| 1211 | CWS-00063538 | 12/6/2023 Email from Kady Tran to Isis Choto | S |
| 1212 | CWS-00063539 | Attachment to 12/6/2023 Email | S |
| 1213 | CWS-00063655 | 11/29/2023 Email from Isis Choto to Kady Tran | S |
| 1214 | CWS-00063656 | Attachment to 11/29/2023 Email | S |
| 1215 | CWS-00063657 | 11/29/2023 Email from Isis Choto to Kady Tran | S |
| 1216 | CWS-00063658 | Attachment to 11/29/2023 Email | S |
| 1217 | CWS-00065557 | 12/26/2023 Email from Isis Choto to Kady Tran | S |
| 1218 | CWS-00065558 | Attachment to 12/26/2023 Email | S |
| 1219 | CWS-00066080 | 10/31/2023 EH Calendar Invitation | S |
| 1220 | CWS-00071345 | 3/12/2024 Teams Meeting | S |
| 1221 | CWS-00071358 | Invoice for Ciudad Holdings | S |
| 1222 | CWS-00071389 | Messages between Kristina Duong and Teresa Hoang | S |
| 1223 | OAK-0487704 | CWS certificate for subpoena returns | |
| 1224 | OAK-0487726 | CWS certificate for subpoena returns | |
| 1225 | OAK-0295222 | Mai and O'Campo Text Messages | |
| 1226 | OAK-0295223 | Mai and O'Campo Text Messages | |
| 1227 | OAK-0295224 | Andy Duong Contact Information | |
| 1228 | OAK-0295225 | Mai and O'Campo Text Messages | |
| 1229 | OAK-0095705 | Niagara Movement Foundation Records | |
| 1230 | OAK-0095722 | Niagara Movement Foundation Records | |
| 1231 | OAK-0469285 | Bryant Ocampo, Andy Duong messages | |
| 1232 | OAK-0160923 | 10/1/2021 Jones Offer Letter | |
| 1233 | OAK-0160928 | Text Messages Between Phua Gilman and Sheng Thao | |
| 1234 | OAK-0000218 | California Form 461 for California Forward Now | |
| 1235 | OAK-0000220 | California Form 496 for California Forward Now | |
| 1236 | OAK-0000222 | California Form 496 for California Forward Now | |
| 1237 | OAK-0260022 | Thao Form 700 Form | S |
| 1238 | OAK-0260023 | Thao Form 700 Form | S |
| 1239 | OAK-0260025 | Thao Form 700 Form | S |
| 1240 | OAK-0260027 | Thao Form 700 Form | S |
| 1241 | OAK-0260029 | Thao Form 700 Form | S |
| 1242 | OAK-0260030 | Thao Form 700 Form | S |
| 1243 | OAK-0260032 | Thao Form 700 Form | S |
| 1244 | OAK-0096609 | Skates by the Bay Reservation Records | S |
| 1245 | IRS-0125193 | Toro Property Company Communication Log History for Sheng Thao and Andre Jones | S |
| 1246 | IRS-0125196 | Declaration of Records for Toro Property Company GJ Subpoena #123 | S |
| 1247 | IRS-0125202 | Toro Property Company Residential Lease Agreement for Sheng Thao and Andre Jones | S |
| 1248 | IRS-0125224 | Toro Property Company Correspondence History for Sheng Thao and Andre Jones | S |
| 1249 | IRS-0125229 | Toro Property Company Rental Check Payments for Sheng Thao and Andre Jones | S |
| 1250 | IRS-0125247 | Toro Property Company Tenant Statement for Sheng Thao and Andre Jones from 10/15/2021 - 06/04/2024 | S |
| 1251 | IRS-0125251 | Toro Property Company Rental Application for Sheng Thao and Andre Jones | S |

| | | | |
|---|---|---|---|
| 1252 | GOLDMAN_DOJ_0( | Zach Goldman text messages | |
| 1253 | OAK-0000252 | Butterfly Direct Marketing Invoice | |
| 1254 | OAK-0057105 | Evolutionary Homes Group Chat | |
| 1255 | OAK-0067682 | Cesley Frost Text Messages | |
| 1256 | OAK-0095642 | Gallegos Hiring Paperwork | |
| 1257 | OAK-0000253 | Final Loren Taylor Mailer | |
| 1258 | OAK-0000255 | Final Ignacio de la Fuente Mailer | |
| 1259 | OAK-0000257 | Final Taylor and Ignacio Mailer | |
| 1260 | OAK-0000155 | Butterfly Direct Marketing Invoice | |
| 1261 | OAK-0000156 | Butterfly Direct Marketing Invoice | |
| 1262 | OAK-0013517 | 11/5/2022 Email from Noah Finneburgh | |
| 1263 | OAK-0487709 | Mario Juarez photos with chain/watch | |
| 1264 | OAK-0487710 | Mario Juarez photos with chain/watch | |
| 1265 | OAK-0487711 | Mario Juarez photos with chain/watch | |
| 1266 | OAK-0487713 | Mario Juarez photos with chain/watch | |
| 1267 | OAK-0127599 | 5/4/2024 OPD Report by Duong Family | S |
| 1268 | OAK-0012531 | Mario Juarez May 5, 2024 Police Report | S |
| 1269 | N/A | Watch seized from Andy Duong's house on 6/20/24 (Item 42 - Men's Watch) | S |
| 1270 | N/A | Necklace seized from Andy Duong's house on 6/20/24 (Item #42 - Gold chain marked "14k") | S |
| 1271 | OAK-0011744 | Photo of Watch and Gold Chain | |
| 1272 | OAK-0011745 | Photo of Watch | |
| 1273 | OAK-0011746 | Photo of Gold Chain | |
| 1274 | OAK-0369148 | Photo of Gold Chain | |
| 1275 | OAK-0369149 | Photo of Gold Chain | |
| 1276 | OAK-0369150 | Photo of Gold Chain | |
| 1277 | OAK-0369151 | Photo of Gold Chain | |
| 1278 | OAK-0011423 | Photo from Andy Duong search warrant | S |
| 1279 | OAK-0011459 | Photo from Andy Duong search warrant | S |
| 1280 | OAK-0011460 | Photo from Andy Duong search warrant | S |
| 1281 | OAK-0011516 | Photo from Andy Duong search warrant (ipad) | S |
| 1282 | OAK-0011552 | Photo from Andy Duong search warrant (ipad) | S |
| 1283 | OAK-0011653 | Photo from Andy Duong search warrant (iphone) | S |
| 1284 | OAK-0011654 | Photo from Andy Duong search warrant (iphone) | S |
| 1285 | OAK-0011658 | Photo from Andy Duong search warrant (iphone) | S |
| 1286 | OAK-0011659 | Photo from Andy Duong search warrant (iphone) | S |
| 1287 | OAK-0017355 | Photo from Andy Duong search warrant (iphone) | S |
| 1288 | OAK-0066987 | Photo from David Duong search warrant (ipad) | S |
| 1289 | OAK-0066989 | Photo from David Duong search warrant (sim cards) | S |
| 1290 | OAK-0067245 | Photo from David Duong search warrant (flash drives) | S |
| 1291 | OAK-0067246 | Photo from David Duong search warrant (ipad) | S |
| 1292 | OAK-0067266 | Photo from David Duong search warrant (iphone) | S |
| 1293 | OAK-0067267 | Photo from David Duong search warrant (iphone) | S |
| 1294 | OAK-0115857 | Andre Jones Interview Recording | |
| 1295 | OAK-0115864 | Andy Duong Interview Recording | |
| 1295T | OAK-0115864 | Transcript to Andy Duong Interview Recording | |

| | | | |
|---|---|---|---|
| 1295A | | Excerpt of Andy Duong Interview Recording | |
| 1295AT | | Transcript to Excerpt of Andy Duong Interview Recording | |
| 1295B | | Excerpt of Andy Duong Interview Recording | |
| 1295BT | | Transcript to Excerpt of Andy Duong Interview Recording | |
| 1295C | | Excerpt of Andy Duong Interview Recording | |
| 1295CT | | Transcript to Excerpt of Andy Duong Interview Recording | |
| 1295D | | Excerpt of Andy Duong Interview Recording | |
| 1295DT | | Transcript to Excerpt of Andy Duong Interview Recording | |
| 1295E | | Excerpt of Andy Duong Interview Recording | |
| 1295ET | | Transcript to Excerpt of Andy Duong Interview Recording | |
| 1295F | | Excerpt of Andy Duong Interview Recording | |
| 1295FT | | Transcript to Excerpt of Andy Duong Interview Recording | |
| 1295G | | Excerpt of Andy Duong Interview Recording | |
| 1295GT | | Transcript to Excerpt of Andy Duong Interview Recording | |
| 1296 | OAK-0012084 | Photo from Sheng Thao search warrant | S |
| 1297 | IRS-0132443 | Photo from CWS search warrant | S |
| 1298 | IRS-0132445 | Photo from CWS search warrant | S |
| 1299 | IRS-0132454 | Photo from CWS search warrant | S |
| 1300 | IRS-0132455 | Photo from CWS search warrant | S |
| 1301 | IRS-0132479 | Photo from CWS search warrant | S |
| 1302 | IRS-0132494 | Photo from CWS search warrant | S |
| 1303 | IRS-0132495 | Photo from CWS search warrant | S |
| 1304 | IRS-0132497 | Photo from CWS search warrant | S |
| 1305 | IRS-0132508 | Photo from CWS search warrant | S |
| 1306 | IRS-0132513 | Photo from CWS search warrant | S |
| 1307 | IRS-0132514 | Photo from CWS search warrant | S |
| 1308 | IRS-0132515 | Photo from CWS search warrant | S |
| 1309 | IRS-0132516 | Photo from CWS search warrant | S |
| 1310 | IRS-0132517 | Photo from CWS search warrant | S |
| 1311 | IRS-0132520 | Photo from CWS search warrant | S |
| 1312 | IRS-0132532 | Photo from CWS search warrant | S |
| 1313 | IRS-0132590 | Photo from CWS search warrant | S |
| 1314 | IRS-0132595 | Photo from CWS search warrant | S |
| 1315 | IRS-0132596 | Photo from CWS search warrant | S |
| 1316 | IRS-0132597 | Photo from CWS search warrant | S |
| 1317 | IRS-0132598 | Photo from CWS search warrant | S |
| 1318 | IRS-0132599 | Photo from CWS search warrant | S |
| 1319 | IRS-0132601 | Photo from CWS search warrant | S |
| 1320 | IRS-0248605 | Paper Records | S |
| 1321 | IRS-0257449 | Evolutionary Homes Organizational Chart | S |
| 1322 | OAK-0488897 | Photo of 1B5 Device | |
| 1323 | OAK-0488898 | Photo of 1B5 Device | |
| 1324 | | Photo of Mario Juarez | |
| 1325 | | Photo of Sheng Thao | |
| 1326 | | Photo of Andre Jones | |
| 1327 | | Photo of David Duong | |
| 1328 | | Photo of Andy Duong | |

| | | | |
|---|---|---|---|
| 1329 | | Photo of Larry Gallegos | |
| 1330 | | WITHDRAWN | |
| 1331 | | WITHDRAWN | |
| 1332 | | WITHDRAWN | |
| 1333 | | WITHDRAWN | |
| 1334 | | Photo of Bryan Azevedo | |
| 1335 | | Photo of Leigh Hanson | |
| 1336 | | Photo of Jestin Johnson | |
| 1337 | OAK-0000029 | United States Postal Service Receipts | |
| 1338 | OAK-0066763 | U.S. Postal Summary re October 2022 mailers | S |
| 1339 | OAK-0066764 | U.S. Postal Summary October 2022 mailers | S |
| 1340 | OAK-0066765 | U.S. Postal Summary re October 2022 mailers | S |
| 1341 | IRS-0142899 | Andre Jones Acct 8848 Server Locations for Check 1001 and Check 1010 | S |
| 1342 | IRS-0127109 | Andre Jones Acct 8848 Cashier's Checks | S |
| 1343 | IRS-0127132 | Andre Jones Acct 8848 Signature Card | S |
| 1344 | IRS-0127133 | Andre Jones Acct 8848 Statements from December 14, 2023 to July 16, 2024 | S |
| 1345 | OAK-0054096 | Andre Jones Acct 8848 Signature Card | S |
| 1346 | OAK-0054097 | Andre Jones Acct 8848 Statements from 04/27/2022 to 02/13/2024 | S |
| 1347 | OAK-0489314 | Andre Jones Acct 8848 Mar/Apr 2023 Statements | S |
| 1348 | OAK-0489304 | Andre Jones Acct 8848 Apr/May 2023 Statements | S |
| 1349 | OAK-0489320 | Andre Jones Acct 8848 Dec 2022 Statements | S |
| 1350 | OAK-0489326 | Andre Jones Acct 8848 Jan 2023 Statements | S |
| 1351 | OAK-0489336 | Andre Jones Acct 8848 Nov 2023 Statements | S |
| 1352 | | WITHDRAWN | |
| 1353 | OAK-0268767 | Andre Jones Acct 8848 Cashier's Check | S |
| 1354 | OAK-0268770 | Andre Jones Acct 8848 Cashier's Check | S |
| 1355 | OAK-0268771 | Andre Jones Acct 8848 Cashier's Check | S |
| 1356 | OAK-0268774 | Andre Jones Acct 8848 Cashier's Check | S |
| 1357 | OAK-0268775 | Andre Jones Acct 8848 Cashier's Check | S |
| 1358 | OAK-0268778 | Andre Jones Acct 8848 Cashier's Check | S |
| 1359 | OAK-0268779 | Andre Jones Acct 8848 Cashier's Check | S |
| 1360 | OAK-0268782 | Andre Jones Acct 8848 Cashier's Check | S |
| 1361 | OAK-0268783 | Andre Jones Acct 8848 Cashier's Check | S |
| 1362 | OAK-0268786 | Andre Jones Acct 8848 Cashier's Check | S |
| 1363 | OAK-0268787 | Andre Jones Acct 8848 Cashier's Check | S |
| 1364 | OAK-0268790 | Andre Jones Acct 8848 Cashier's Check | S |
| 1365 | OAK-0268791 | Andre Jones Acct 8848 Cashier's Check | S |
| 1366 | OAK-0268794 | Andre Jones Acct 8848 Cashier's Check | S |
| 1367 | OAK-0268795 | Andre Jones Acct 8848 Cashier's Check | S |
| 1368 | OAK-0268798 | Andre Jones Acct 8848 Cashier's Check | S |
| 1369 | OAK-0268799 | Andre Jones Acct 8848 Cashier's Check | S |
| 1370 | OAK-0268802 | Andre Jones Acct 8848 Cashier's Check | S |
| 1371 | OAK-0268803 | Andre Jones Acct 8848 Cashier's Check | S |
| 1372 | OAK-0268806 | Andre Jones Acct 8848 Cashier's Check | S |
| 1373 | OAK-0268807 | Andre Jones Acct 8848 Cashier's Check | S |

| | | | |
|---|---|---|---|
| 1374 | OAK-0268810 | Andre Jones Acct 8848 Cashier's Check | S |
| 1375 | OAK-0268969 | Cecilia or Mario Juarez Acct 1626 Signature Card | S |
| 1376 | OAK-0268975 | Andre Jones Acct 8848 Deposit of Check #1001 | S |
| 1377 | OAK-0268979 | Andre Jones Acct 8848 Deposit of Check #1010 | S |
| 1378 | OAK-0268983 | Andre Jones Acct 8848 Deposit of Check #1084 | S |
| 1379 | OAK-0268987 | Andre Jones Acct 8848 Deposit of Check #1086 | S |
| 1380 | OAK-0268991 | Andre Jones Acct 8848 Deposit of Check #1087 | S |
| 1381 | OAK-0268995 | Andre Jones Acct 8848 Deposit of Check #1089 | S |
| 1382 | IRS-0136241 | Sheng Thao Credit Card 0164 Account Application | S |
| 1383 | IRS-0136244 | Sheng Thao Credit Card 0164 Statements from 04/16/2021 to 11/15/2024 | S |
| 1384 | IRS-0136508 | Sheng Thao Credit Card 0164 Payment History | S |
| 1385 | IRS-0000002 | Evolutionary Homes Acct 0106 Checks | S |
| 1386 | OAK-0489241 | Evolutionary Homes Acct 0106 Check #1001 to Andre Jones | S |
| 1387 | | WITHDRAWN | |
| 1388 | OAK-0489243 | Evolutionary Homes Acct 0106 Check #1010 to Andre Jones | S |
| 1389 | | WITHDRAWN | |
| 1390 | | WITHDRAWN | |
| 1391 | | WITHDRAWN | |
| 1392 | | WITHDRAWN | |
| 1393 | | WITHDRAWN | |
| 1394 | | WITHDRAWN | |
| 1395 | IRS-0000031 | Chase Cash Teller Journal for Check #30096 to Andre Jones | S |
| 1396 | OAK-0489345 | Sheng Thao Credit Card 9301 Statements from 12/12/2023 to 07/11/2024 | S |
| 1397 | OAK-0489292 | Ciudad Holdings Acct 5267 Teller Journal for Cashier's Check to Duong Family Investments | S |
| 1398 | | WITHDRAWN | |
| 1399 | OAK-0491389 | Evolutionary Homes Acct 0106 statements for 12/20/2022-8/30/2024 | S |
| 1400 | OAK-0491488 | Duong Investment Group Signature Card | S |
| 1401 | OAK-0491492 | Duong Investment Group Acct 0537 statements for 12/20/2022-12/31/2024 | S |
| 1402 | OAK-0489302 | Chase Cash Teller Journal for Check #30097 to Andre Jones | S |
| 1403 | OAK-0268819 | CWS Acct 2011 Check #85274 to Ciudad Holdings LLC | S |
| 1404 | | WITHDRAWN | |
| 1405 | OAK-0268822 | Evolutionary Homes Acct 0106 Statement from 04/01/2023 to 04/28/2023 | S |
| 1406 | OAK-0268826 | Evolutionary Homes Acct 0106 Statement from 03/30/2024 to 04/30/2024 | S |
| 1407 | OAK-0268828 | Evolutionary Homes Acct 0106 Statement from 12/01/2023 to 12/29/2023 | S |
| 1408 | OAK-0268832 | Evolutionary Homes Acct 0106 Statement from 02/01/2024 to 02/29/2024 | S |
| 1409 | OAK-0268836 | Evolutionary Homes Acct 0106 Statement from 12/30/2023 to 01/31/2024 | S |
| 1410 | OAK-0268840 | Evolutionary Homes Acct 0106 Statement from 03/01/2023 to 03/31/2023 | S |

| | | | |
|---|---|---|---|
| 1411 | OAK-0268844 | Evolutionary Homes Acct 0106 Statement from 03/01/2024 to 03/29/2024 | S |
| 1412 | OAK-0268848 | Evolutionary Homes Acct 0106 Statement from 11/01/2023 to 11/30/2023 | S |
| 1413 | OAK-0268852 | Evolutionary Homes Acct 0106 Signature Card | S |
| 1414 | OAK-0268855 | Ciudad Holdings Acct 5267 Deposit of Check #1019 | S |
| 1415 | OAK-0268857 | Ciudad Holdings Acct 5267 Deposit of Check #1024 | S |
| 1416 | OAK-0268859 | Ciudad Holdings Acct 5267 Deposit of Check #1014 | S |
| 1417 | OAK-0268861 | Ciudad Holdings Acct 5267 Deposit of Check #935 | S |
| 1418 | OAK-0268862 | Ciudad Holdings Acct 5267 Deposit of Check #1031 | S |
| 1419 | OAK-0268864 | Ciudad Holdings Acct 5267 Check #30096 | S |
| 1420 | OAK-0268865 | Ciudad Holdings Acct 5267 Check #30097 | S |
| 1421 | OAK-0268866 | Ciudad Holdings Acct 5267 Deposit of Check #1023 | S |
| 1422 | OAK-0268868 | Ciudad Holdings Acct 5267 Deposit of Check #85274 | S |
| 1423 | OAK-0268870 | Ciudad Holdings Acct 5267 Check #1084 | S |
| 1424 | OAK-0268871 | Ciudad Holdings Acct 5267 Check #1086 | S |
| 1425 | OAK-0268872 | Ciudad Holdings Acct 5267 Check #1087 | S |
| 1426 | OAK-0268873 | Ciudad Holdings Acct 5267 Check #1089 | S |
| 1427 | OAK-0268874 | Ciudad Holdings Acct 5267 Deposit of Check #1038 | S |
| 1428 | OAK-0268876 | Ciudad Holdings Acct 5267 Deposit of Check #1026 | S |
| 1429 | OAK-0268879 | Ciudad Holdings Acct 5267 Deposit of Check #82680 | S |
| 1430 | OAK-0268881 | Ciudad Holdings Acct 5267 Deposit of Check #1015 | S |
| 1431 | OAK-0268883 | Ciudad Holdings Acct 5267 Deposit of Check #1008 | S |
| 1432 | OAK-0268885 | Ciudad Holdings Acct 5267 Statement for 04/01/2023 to 04/28/2023 | S |
| 1433 | OAK-0268895 | Ciudad Holdings Acct 5267 Statement for 03/30/2024 to 04/30/2024 | S |
| 1434 | OAK-0268901 | Ciudad Holdings Acct 5267 Statement for 12/01/2022 to 12/30/2022 | S |
| 1435 | OAK-0268911 | Ciudad Holdings Acct 5267 Statement for 12/01/2023 to 12/29/2023 | S |
| 1436 | OAK-0268919 | Ciudad Holdings Acct 5267 Statement for 02/01/2024 to 02/29/2024 | S |
| 1437 | OAK-0268925 | Ciudad Holdings Acct 5267 Statement for 12/31/2022 to 01/31/2023 | S |
| 1438 | OAK-0268933 | Ciudad Holdings Acct 5267 Statement for 12/30/2023 to 01/31/2024 | S |
| 1439 | OAK-0268939 | Ciudad Holdings Acct 5267 Statement for 03/01/2024 to 03/29/2024 | S |
| 1440 | OAK-0268945 | Ciudad Holdings Acct 5267 Statement for 11/01/2023 to 11/30/2023 | S |
| 1441 | OAK-0268953 | Ciudad Holdings Acct 5267 Statement for 10/01/2022 to 10/31/2022 | S |
| 1442 | OAK-0268958 | Ciudad Holdings Acct 5267 Signature Card | S |
| 1443 | OAK-0268961 | Cecilia or Mario Juarez Acct 1626 Statement from 04/18/2023 to 05/15/2023 | S |
| 1444 | OAK-0268965 | Cecilia or Mario Juarez Acct 1626 Statement from 03/16/2023 to 04/17/2023 | S |
| 1445 | OAK-0489280 | BCP Consulting Acct 3227 Signature Card | S |
| 1446 | OAK-0489278 | BCP Consulting Acct 3227 Nov 2023 Statement | S |
| 1447 | OAK-0489276 | BCP Consulting Acct 3227 Cash Deposit | S |
| 1448 | OAK-0489374 | Sheng Thao Credit Card 6463/8523/9301 Statements from 12/12/2019 to 02/11/2024 | S |
| 1449 | IRS-0027648 | Sheng Thao Credit Card 3051 Application | S |
| 1450 | IRS-0032371 | Sheng Thao Credit Card 3051 Statements from Closing Date of 11/17/2021 to 10/18/2022 | S |

| | | | |
|---|---|---|---|
| 1451 | IRS-0089314 | Sheng Thao Credit Card 7669 Statements from Closing Date of 01/22/2020 to 04/21/2022 | S |
| 1452 | OAK-0489254 | Duong Family Investments Acct 0333 Check #935 | S |
| 1453 | OAK-0489257 | Duong Family Investments Acct 0333 Deposited Item from Ciudad Holdings LLC | S |
| 1454 | IRS-0090295 | Duong Family Investments Acct 0333 Signature Card | S |
| 1455 | IRS-0090346 | Duong Family Investments Acct 0333 Statements from 01/01/2019 to 06/01/2024 | S |
| 1456 | OAK-0489252 | Duong Family Investments Acct 0333 Statement from 04/01/2023 to 04/30/2023 | S |
| 1457 | OAK-0489255 | Duong Family Investments Acct 0333 Statement from 12/01/2022 to 12/31/2022 | S |
| 1458 | IRS-0090659 | VABA Acct 2227 Checks | S |
| 1459 | IRS-0090684 | VABA Acct 2227 Deposited Items | S |
| 1460 | IRS-0090730 | VABA Acct 2227 Account Opening Records | S |
| 1461 | IRS-0090752 | VABA Acct 2227 Statements from 01/01/2019 to 06/01/2024 | S |
| 1462 | IRS-0090880 | VABA Acct 2227 Wire Details | S |
| 1463 | IRS-0134251 | Ciudad Holdings Acct 5267 Wire Details | S |
| 1464 | IRS-0126701 | Sheng Thao Credit Card 0681 Statement from 12/20/2022 to 01/19/2023 | S |
| 1465 | IRS-0126705 | Sheng Thao Credit Card 0681 Statement from 11/19/2022 to 12/19/2022 | S |
| 1466 | IRS-0126709 | Sheng Thao Credit Card 0681 Statement from 10/20/2022 to 11/18/2022 | S |
| 1467 | IRS-0126715 | Sheng Thao Credit Card 0681 Statement from 01/20/2023 to 02/16/2023 | S |
| 1468 | IRS-0126719 | Sheng Thao Credit Card 1414 Statement from Closing Date 06/04/2024 | S |
| 1469 | IRS-0126723 | Sheng Thao Credit Card 1414 Statement from Closing Date 09/04/2023 | S |
| 1470 | IRS-0126727 | Sheng Thao Credit Card 1414 Statement from Closing Date 08/04/2023 | S |
| 1471 | IRS-0126731 | Sheng Thao Credit Card 1414 Statement from Closing Date 07/04/2023 | S |
| 1472 | IRS-0126735 | Sheng Thao Credit Card 1414 Statement from Closing Date 06/04/2023 | S |
| 1473 | IRS-0126739 | Sheng Thao Credit Card 1414 Statement from Closing Date 05/04/2023 | S |
| 1474 | IRS-0126743 | Sheng Thao Credit Card 1414 Statement from Closing Date 04/04/2023 | S |
| 1475 | IRS-0126747 | Sheng Thao Credit Card 1414 Statement from Closing Date 03/03/2023 | S |
| 1476 | IRS-0126751 | Sheng Thao Credit Card 1414 Statement from Closing Date 02/03/2023 | S |
| 1477 | IRS-0126755 | Sheng Thao Credit Card 1414 Statement from Closing Date 01/04/2023 | S |
| 1478 | IRS-0126759 | Sheng Thao Credit Card 1414 Statement from Closing Date 12/04/2022 | S |
| 1479 | IRS-0126763 | Sheng Thao Credit Card 1414 Statement from Closing Date 05/03/2024 | S |
| 1480 | IRS-0126767 | Sheng Thao Credit Card 1414 Statement from Closing Date 11/04/2022 | S |
| 1481 | IRS-0126771 | Sheng Thao Credit Card 1414 Statement from Closing Date 10/04/2022 | S |
| 1482 | IRS-0126777 | Sheng Thao Credit Card 1414 Statement from Closing Date 09/04/2022 | S |
| 1483 | IRS-0126781 | Sheng Thao Credit Card 1414 Statement from Closing Date 08/04/2022 | S |
| 1484 | IRS-0126785 | Sheng Thao Credit Card 1414 Statement from Closing Date 07/03/2022 | S |
| 1485 | IRS-0126789 | Sheng Thao Credit Card 1414 Statement from Closing Date 06/03/2022 | S |
| 1486 | IRS-0126793 | Sheng Thao Credit Card 1414 Statement from Closing Date 05/04/2022 | S |
| 1487 | IRS-0126799 | Sheng Thao Credit Card 1414 Statement from Closing Date 04/04/2022 | S |
| 1488 | IRS-0126803 | Sheng Thao Credit Card 1414 Statement from Closing Date 03/04/2022 | S |

| | | | |
|---|---|---|---|
| 1489 | IRS-0126807 | Sheng Thao Credit Card 1414 Statement from Closing Date 02/04/2022 | S |
| 1490 | IRS-0126811 | Sheng Thao Credit Card 1414 Statement from Closing Date 04/04/2024 | S |
| 1491 | IRS-0126815 | Sheng Thao Credit Card 1414 Statement from Closing Date 01/04/2022 | S |
| 1492 | IRS-0126821 | Sheng Thao Credit Card 1414 Statement from Closing Date 12/03/2021 | S |
| 1493 | IRS-0126827 | Sheng Thao Credit Card 1414 Statement from Closing Date 11/04/2021 | S |
| 1494 | IRS-0126833 | Sheng Thao Credit Card 1414 Statement from Closing Date 03/04/2024 | S |
| 1495 | IRS-0126837 | Sheng Thao Credit Card 1414 Statement from Closing Date 02/04/2024 | S |
| 1496 | IRS-0126841 | Sheng Thao Credit Card 1414 Statement from Closing Date 01/04/2024 | S |
| 1497 | IRS-0126845 | Sheng Thao Credit Card 1414 Statement from Closing Date 12/04/2023 | S |
| 1498 | IRS-0126849 | Sheng Thao Credit Card 1414 Statement from Closing Date 11/03/2023 | S |
| 1499 | IRS-0126853 | Sheng Thao Credit Card 1414 Statement from Closing Date 10/04/2023 | S |
| 1500 | IRS-0126857 | Sheng Thao Credit Card 1414 Statement from Closing Date 07/04/2024 | S |
| 1501 | OAK-0040326 | CWS Acct 3382 Statements from 01/01/2020 to 04/29/2023 | S |
| 1502 | OAK-0489286 | CWS Acct 3382 Statement from 10/01/2022 to 10/31/2022 | S |
| 1503 | OAK-0041017 | CWS Acct 2011 Statements from 05/30/2023 to 02/29/2024 | S |
| 1504 | OAK-0489268 | CWS Acct 2011 Statement from 01/02/2024 to 01/31/2024 | S |
| 1505 | OAK-0489260 | CWS Acct 2011 Statement from 12/01/2023 to 12/31/2023 | S |
| 1506 | OAK-0050928 | Andre Jones Acct 2306 Signature Card | S |
| 1507 | OAK-0050929 | Andre Jones Acct 2306 Statements from 12/25/2019 to 04/25/2022 | S |
| 1508 | OAK-0040076 | CWS Acct 3382 Signature Card | S |
| 1509 | IRS-0000031 | Chase Cash Teller Journal for Check #30096 to Andre Jones | S |
| 1510 | OAK-0489284 | CWS Acct 3382 Check #200894 to Niagara Movement Democratic | S |
| 1511 | OAK-0489259 | CWS Acct 2011 Check #85186 to Shawn Wilson | S |
| 1512 | OAK-0489291 | CWS Acct 3382 Check #82680 to Ciudads Holdings LLC | S |
| 1513 | OAK-0489285 | CWS Acct 3382 Check #200898 to Niagara Movement Democratic Foundation | S |
| 1514 | IRS-0131321 | Sheng Thao Acct 5190 Checks | S |
| 1515 | IRS-0131856 | Sheng Thao Acct 1484 Signature Card | S |
| 1516 | IRS-0131866 | Sheng Thao Acct 5190 Signature Card | S |
| 1517 | IRS-0132020 | Sheng Thao Acct 1484 Statements from 01/01/2024 to 06/30/2024 | S |
| 1518 | IRS-0132096 | Sheng Thao Acct 5190 Statements from 01/08/2024 to 07/08/2024 | S |
| 1519 | OAK-0042346 | Sheng Thao Acct 1484 Statements from 01/01/2020 to 01/31/2024 | S |
| 1520 | OAK-0042521 | Sheng Thao Acct 1484 Checks and Withdrawals | S |
| 1521 | OAK-0042522 | Sheng Thao Acct 5190 Statements from 12/07/2019 to 02/07/2024 | S |
| 1522 | OAK-0042801 | Sheng Thao Acct 5190 Deposited Items | S |
| 1523 | OAK-0042820 | Sheng Thao Acct 5190 Checks and Withdrawals | S |
| 1524 | IRS-0136694 | Eva Airways Subpoena Records Response | S |
| 1525 | IRS-0136700 | Eva Airways Subpoena Records Response | S |
| 1526 | IRS-0136706 | Eva Airways Subpoena Records Response | S |
| 1527 | IRS-0136714 | Eva Airways Subpoena Records Response | S |
| 1528 | IRS-0136719 | Eva Airways Subpoena Records Response | S |
| 1529 | IRS-0136725 | Eva Airways Subpoena Records Response | S |
| 1530 | IRS-0136732 | Eva Airways Subpoena Records Response | S |
| 1531 | IRS-0136738 | Eva Airways Subpoena Records Response | S |
| 1532 | IRS-0136745 | Eva Airways Subpoena Records Response | S |
| 1533 | IRS-0136753 | Eva Airways Subpoena Records Response | S |
| 1534 | IRS-0136757 | Eva Airways Subpoena Records Response | S |

| | | | |
|---|---|---|---|
| 1535 | IRS-0142960 | USA Gateway Subpoena Records Response | S |
| 1536 | IRS-0142970 | USA Gateway Subpoena Records Response | S |
| 1537 | IRS-0142971 | USA Gateway Subpoena Records Response | S |
| 1538 | IRS-0142981 | USA Gateway Subpoena Records Response | S |
| 1539 | IRS-0142982 | USA Gateway Subpoena Records Response | S |
| 1540 | IRS-0142985 | USA Gateway Subpoena Records Response | S |
| 1541 | IRS-0143001 | USA Gateway Subpoena Records Response | S |
| 1542 | IRS-0143002 | USA Gateway Subpoena Records Response | S |
| 1543 | IRS-0143003 | USA Gateway Subpoena Records Response | S |
| 1544 | IRS-0143004 | USA Gateway Subpoena Records Response | S |
| 1545 | IRS-0143005 | USA Gateway Subpoena Records Response | S |
| 1546 | IRS-0143006 | USA Gateway Subpoena Records Response | S |
| 1547 | IRS-0143039 | USA Gateway Subpoena Records Response | S |
| 1548 | IRS-0143049 | USA Gateway Subpoena Records Response | S |
| 1549 | IRS-0143051 | USA Gateway Subpoena Records Response | S |
| 1550 | IRS-0143055 | USA Gateway Subpoena Records Response | S |
| 1551 | IRS-0143057 | USA Gateway Subpoena Records Response | S |
| 1552 | IRS-0143059 | USA Gateway Subpoena Records Response | S |
| 1553 | IRS-0143061 | USA Gateway Subpoena Records Response | S |
| 1554 | IRS-0143068 | USA Gateway Subpoena Records Response | S |
| 1555 | IRS-0143069 | USA Gateway Subpoena Records Response | S |
| 1556 | IRS-0143070 | USA Gateway Subpoena Records Response | S |
| 1557 | IRS-0143072 | Email Response from USA Gateway GJ Subpoena #221 | S |
| 1558 | IRS-0137636 | Japan Airlines Subpoena Records Response | S |
| 1559 | IRS-0137637 | Japan Airlines Subpoena Records Response | S |
| 1560 | IRS-0137640 | Japan Airlines Subpoena Records Response | S |
| 1561 | IRS-0137643 | Japan Airlines Subpoena Records Response | S |
| 1562 | IRS-0137645 | Japan Airlines Subpoena Records Response | S |
| 1563 | IRS-0137647 | Japan Airlines Subpoena Records Response | S |
| 1564 | IRS-0137650 | Japan Airlines Subpoena Records Response | S |
| 1565 | IRS-0137653 | Japan Airlines Subpoena Records Response | S |
| 1566 | IRS-0137656 | Japan Airlines Subpoena Records Response | S |
| 1567 | IRS-0137661 | Japan Airlines Subpoena Records Response | S |
| 1568 | IRS-0137664 | Japan Airlines Subpoena Records Response | S |
| 1569 | IRS-0137667 | Japan Airlines Subpoena Records Response | S |
| 1570 | IRS-0137669 | Japan Airlines Subpoena Records Response | S |
| 1571 | IRS-0137673 | Japan Airlines Subpoena Records Response | S |
| 1572 | IRS-0137675 | Japan Airlines Subpoena Records Response | S |
| 1573 | IRS-0137677 | Japan Airlines Subpoena Records Response | S |
| 1574 | IRS-0137679 | Japan Airlines Subpoena Records Response | S |
| 1575 | IRS-0137681 | Japan Airlines Subpoena Records Response | S |
| 1576 | IRS-0137683 | Japan Airlines Subpoena Records Response | S |
| 1577 | IRS-0137685 | Japan Airlines Subpoena Records Response | S |
| 1578 | IRS-0137687 | Japan Airlines Subpoena Records Response | S |
| 1579 | IRS-0137691 | Japan Airlines Subpoena Records Response | S |
| 1580 | IRS-0137693 | Japan Airlines Subpoena Records Response | S |
| 1581 | IRS-0137697 | Japan Airlines Subpoena Records Response | S |

| | | | |
|---|---|---|---|
| 1582 | IRS-0137699 | Japan Airlines Subpoena Records Response | S |
| 1583 | IRS-0142921 | Marriott Subpoena Records Response with Declaration of Records | S |
| 1584 | IRS-0134890 | All Nippon Airways Cover Letter to GJ Subpoena #190 | S |
| 1585 | IRS-0134893 | Copy of All Nippon Airways GJ Subpoena #190 | S |
| 1586 | IRS-0134899 | All Nippon Airways Subpoena Records Response | S |
| 1587 | IRS-0134917 | All Nippon Airways Subpoena Records Response | S |
| 1588 | IRS-0134925 | All Nippon Airways Subpoena Records Response | S |
| 1589 | IRS-0134935 | All Nippon Airways Subpoena Records Response | S |
| 1590 | IRS-0134946 | All Nippon Airways Subpoena Records Response | S |
| 1591 | IRS-0134959 | All Nippon Airways Subpoena Records Response | S |
| 1592 | IRS-0134964 | All Nippon Airways Subpoena Records Response | S |
| 1593 | IRS-0134969 | All Nippon Airways Subpoena Records Response | S |
| 1594 | IRS-0134974 | All Nippon Airways Follow Up Subpoena Records Response | S |
| 1595 | IRS-0142992 | USA Gateway Subpoena Records Response | S |
| 1596 | IRS-0143020 | USA Gateway Subpoena Records Response | S |
| 1597 | IRS-0143027 | USA Gateway Subpoena Records Response | S |
| 1598 | IRS-0143034 | USA Gateway Subpoena Records Response | S |
| 1599 | IRS-0143041 | USA Gateway Subpoena Records Response | S |
| 1600 | IRS-0143043 | USA Gateway Subpoena Records Response | S |
| 1601 | IRS-0143053 | USA Gateway Subpoena Records Response | S |
| 1602 | IRS-0142880 | Vietnam Airlines Subpoena Records Response | S |
| 1603 | IRS-0143074 | Kearns & West Subpoena Records Response and Declaration of Records | S |
| 1604 | OAK-0008247-OAK-0008251 | A. Duong (0100) Tolls from 12/29/2023-2/29/2024 | S |
| 1605 | OAK-0008372 - OAK-0008411 | A. Duong (0100) Tolls from 12/29/2023-2/29/2024 | S |
| 1606 | OAK-0008266-OAK-0008371 | Thao (x8201) Tolls from 12/29/2023-2/29/2024 | S |
| 1607 | OAK-0008412 - OAK-0008444 | Jones (x5075) Tolls from 12/28/2023-2/29/2024 | S |
| 1608 | OAK-0008445 | AT&T Subscriber Information | S |
| 1609 | OAK-0031892 | D. Duong (x2203) Tolls from 1/1/2020-12/6/2023 | S |
| 1610 | OAK-0032846 | D. Duong (x2203) Subscription Records | S |
| 1611 | OAK-0032847 | D. Duong (x2203) Subscription Records | S |
| 1612 | OAK-0032849 | D. Duong (x2203) Subscription Records | S |
| 1613 | OAK-0032861 | D. Duong (x2203) Subscription Records | S |
| 1614 | OAK-0032863 | D. Duong (x2203) Subscription Records | S |
| 1615 | OAK-0032872 | D. Duong (x2203) Tolls from 1/1/2020-12/6/2023 | S |
| 1616 | OAK-0032873 | D. Duong (x2203) Subscription Records | S |
| 1617 | OAK-0032875 | D. Duong (x2203) Tolls from 1/1/2020-12/6/2023 | S |
| 1618 | OAK-0032876 | D. Duong (x2203) Tolls from 1/1/2020-12/6/2023 | S |
| 1619 | OAK-0032898 | D. Duong (x2203) Tolls from 1/1/2020-12/6/2023 | S |
| 1620 | OAK-0032920 | D. Duong (x2203) Tolls from 1/1/2020-12/6/2023 | S |
| 1621 | OAK-0034488 | D. Duong (x2203) Tolls from 1/1/2020-12/6/2023 | S |
| 1622 | OAK-0034490 | Thao (x8201) Tolls from 1/1/2020-12/6/2023 | S |
| 1623 | OAK-0034781 | AT&T Toll Records | S |

| | | | |
|---|---|---|---|
| 1624 | OAK-0034782 | Thao (x8201) Subscription Records | S |
| 1625 | OAK-0034789 | Thao (x8201) Subscription Records | S |
| 1626 | OAK-0034792 | Thao (x8201) Subscription Records | S |
| 1627 | OAK-0034804 | Thao (x8201) Subscription Records | S |
| 1628 | OAK-0034829 | Thao (x8201) Tolls from 1/1/2020-12/6/2023 | S |
| 1629 | OAK-0034832 | Thao (x8201) Tolls from 1/1/2020-12/6/2023 | S |
| 1630 | OAK-0035251 | Jones (x5075) Tolls from 1/1/2020-1/26/2024 | S |
| 1631 | OAK-0035373 | AT&T Toll Records | S |
| 1632 | OAK-0035391 | Jones (x5075) Tolls from 1/1/2020-1/26/2024 | S |
| 1633 | OAK-0035393 | Subscription Information for Jones (x5075) | S |
| 1634 | OAK-0035402 | Jones (x5075) Tolls from 1/1/2020-1/26/2024 | S |
| 1635 | OAK-0035524 | Subscription Information for Jones (x5075) | S |
| 1636 | OAK-0035529 | Jones (x5075) Tolls from 1/1/2020-1/26/2024 | S |
| 1637 | OAK-0035531 | AT&T Toll Records | S |
| 1638 | OAK-0035561 | A. Duong (0100) Tolls from 1/1/2020-2/5/2024 | S |
| 1639 | OAK-0035566 | AT&T Toll Records | S |
| 1640 | OAK-0035567 | A. Duong (0100) Subscription Information | S |
| 1641 | OAK-0035576 | A. Duong (0100) Tolls from 1/1/2020-2/5/2024 | S |
| 1642 | OAK-0035770 | A. Duong (0100) Subscription Information | S |
| 1643 | OAK-0035772 | A. Duong (0100) Subscription Information | S |
| 1644 | OAK-0035966 | AT&T Toll Records | S |
| 1645 | OAK-0035967 | A. Duong (0100) Subscription Information | S |
| 1646 | OAK-0035972 | A. Duong (0100) Subscription Information | S |
| 1647 | OAK-0037234 | T-Mobile Toll Records | S |
| 1648 | OAK-0037235 | A. Duong (0100) Tolls from 1/1/2020-2/5/2024 | S |
| 1649 | OAK-0298182 | Cell Site Data | S |
| 1650 | OAK-0298199 | Cell Site Data | S |
| 1651 | OAK-0349388 | Cell Site Data | S |
| 1652 | OAK-0349389 | Cell Site Data | S |
| 1653 | OAK-0349396 | Cell Site Data | S |
| 1654 | OAK-0349405 | Cell Site Data | S |
| 1655 | OAK-0349418 | Cell Site Data | S |
| 1656 | OAK-0349429 | Cell Site Data | S |
| 1657 | OAK-0349452 | Cell Site Data | S |
| 1658 | OAK-0349464 | Cell Site Data | S |
| 1659 | OAK-0349472 | Cell Site Data | S |
| 1660 | OAK-0349476 | Cell Site Data | S |
| 1661 | OAK-0349480 | Cell Site Data | S |
| 1662 | OAK-0349482 | Cell Site Data | S |
| 1663 | OAK-0350202 | Cell Site Data | S |
| 1664 | OAK-0350548 | Cell Site Data | S |
| 1665 | OAK-0353890 | Cell Site Data | S |
| 1666 | OAK-0353891 | Cell Site Data | S |
| 1667 | OAK-0353895 | Cell Site Data | S |
| 1668 | OAK-0353897 | Cell Site Data | S |
| 1669 | OAK-0354170 | Cell Site Data | S |
| 1670 | OAK-0354302 | Cell Site Data | S |

| | | | |
|---|---|---|---|
| 1671 | OAK-0356744 | Cell Site Data | S |
| 1672 | OAK-0356745 | Cell Site Data | |
| 1673 | IRS-0125566 | AT&T Telephone Subscriber Information | S |
| 1674 | IRS-0125571 | AT&T Telephone Subscriber Information | S |
| 1675 | OAK-0076353 | Andre Jones AT&T Records | |
| 1676 | OAK-0090137 | Cell Site Data | S |
| 1677 | OAK-0090159 | Thao (x8201) Subscription Information | S |
| 1678 | OAK-0091697 | AT&T Toll Records | S |
| 1679 | OAK-0020887 | Tolls | |
| 1680 | OAK-0059138 | Azevedo Tolls | S |
| 1681 | OAK-0059141 | Azevedo Tolls | S |
| 1682 | OAK-0059142 | Azevedo Tolls | S |
| 1683 | OAK-0059214 | Azevedo Tolls | S |
| 1684 | OAK-0059284 | Azevedo Tolls | S |
| 1685 | OAK-0059289 | Azevedo Tolls | S |
| 1686 | OAK-0059986 | Azevedo Tolls | S |
| 1687 | OAK-0060704 | Azevedo Tolls | S |
| 1688 | OAK-0450494 | Toll records | S |
| 1689 | OAK-0459135 | Toll records | S |
| 1690 | OAK-0459136 | Toll records | S |
| 1691 | OAK-0459141 | Toll records | S |
| 1692 | OAK-0459148 | Toll records | S |
| 1693 | OAK-0459151 | Toll records | S |
| 1694 | OAK-0459153 | Toll records | S |
| 1695 | OAK-0459308 | Toll records | S |
| 1696 | OAK-0138865 | Toll and PRTT Data | S |
| 1697 | OAK-0007991 | T-Mobile Certification of Records for A. Duong (x0110) from 12/29/2023-2/26/2024 | S |
| 1698 | OAK-0007992 | A. Duong (x0110) Tolls from 12/29/2023-2/26/2024 | S |
| 1699 | OAK-0007994 | Tolls for for Juarez (x6699) from 12/29/2023-2/26/2024 | S |
| 1700 | OAK-0007995 | Subscription Information for Juarez (x6699) | S |
| 1701 | OAK-0007997 | Tolls for Juarez (x7744) from 12/29/2023-2/26/2024 | S |
| 1702 | OAK-0007998 | Subscription Information for Juarez (x7744) | S |
| 1703 | OAK-0007999 | Subscription Information for A. Duong (x0110) | S |
| 1704 | OAK-0020691 | Subscription Information for Juarez (x6699) | S |
| 1705 | OAK-0037237 | Subscription Information for A. Duong (x0110) | S |
| 1706 | OAK-0020696 | Tolls for Juarez (x6699) from 6/4/2021-5/23/2023 | S |
| 1707 | OAK-0037940 | Subscription Information for Juarez (x6699) | S |
| 1708 | OAK-0037942 | Tolls for Juarez (x6699) from 5/23/2023-2/5/2024 | S |
| 1709 | OAK-0037943 | T-Mobile toll records | S |
| 1710 | OAK-0037946 | T-Mobile toll records | S |
| 1711 | OAK-0037947 | Subscription Information for Juarez (x7744) | S |
| 1712 | OAK-0037948 | Tolls for Juarez (x7744) from 1/1/2020-1/26/2024 | S |
| 1713 | OAK-0037949 | Tolls | S |
| 1714 | OAK-0037952 | Tolls for Juarez (x7744) from 1/1/2020-1/26/2024 | S |
| 1715 | OAK-0054901 | Tolls | S |
| 1716 | OAK-0054902 | Tolls | S |

| | | | |
|---|---|---|---|
| 1717 | OAK-0054903 | T-Mobile toll records | S |
| 1718 | OAK-0054904 | Tolls | S |
| 1719 | OAK-0054908 | Tolls for Moua (x0258) from 1/1/2022-5/20/2024 | S |
| 1720 | OAK-0054909 | Moua (x0258) Subscription Records | S |
| 1721 | OAK-0054910 | T-Mobile toll records | S |
| 1722 | OAK-0054926 | Tolls | S |
| 1723 | OAK-0054930 | Tolls | S |
| 1724 | OAK-0092269 | Cell Site Data | S |
| 1725 | OAK-0092311 | Cell Site Data | S |
| 1726 | OAK-0092315 | Cell Site Data | S |
| 1727 | OAK-0092312 | T-Mobile toll records | S |
| 1728 | OAK-0092313 | T-Mobile toll records | S |
| 1729 | OAK-0054923 | Tolls | S |
| 1730 | OAK-0031522 | Tolls | S |
| 1731 | OAK-0031523 | Tolls | S |
| 1732 | OAK-0031764 | Tolls | S |
| 1733 | OAK-0031765 | Tolls | S |
| 1734 | OAK-0031766 | Tolls | S |
| 1735 | OAK-0031769 | Tolls | S |
| 1736 | IRS-0125564 | AT&T Certification of Records | |
| 1737 | OAK-0008018 | AT&T Certification of Records | |
| 1738 | OAK-0034805 | AT&T Certification of Records | |
| 1739 | OAK-0035392 | AT&T Certification of Records | |
| 1740 | OAK-0035543 | AT&T Certification of Records | |
| 1741 | OAK-0039442 | AT&T Certification of Records | |
| 1742 | OAK-0459389 | Toll records certificate | |
| 1743 | IRS-0122979 | Declaration of Records and Production Records for PG&E GJ Subpoena #117 | S |
| 1744 | IRS-0134892 | Declaration of Records for All Nippon Airways GJ Subpoena #190 | |
| 1745 | OAK-0050322 | Declaration of Records for Bank of America GJ Subpoena #035 | |
| 1746 | OAK-0363342 | Declaration of Records for Bank of America GJ Subpoena #035 | |
| 1747 | IRS-0127208 | Declaration of Records for Bank of America GJ Subpoena #166 | |
| 1748 | OAK-0489373 | Declaration of Records for Chase GJ Subpoena | |
| 1749 | OAK-0489301 | Declaration of Records for Chase GJ Subpoena | |
| 1750 | OAK-0489297 | Declaration of Records for Chase GJ Subpoena | |
| 1751 | OAK-0489296 | Declaration of Records for Chase GJ Subpoena | |
| 1752 | OAK-0489250 | Declaration of Records for Chase GJ Subpoena | |
| 1753 | OAK-0113983 | Chase Certificate | |
| 1754 | OAK-0489344 | Declaration of Records for Chase GJ Subpoena #167 | |
| 1755 | OAK-0489251 | Declaration of Records for Chase GJ Subpoena #230 | |
| 1756 | OAK-0363341 | Declaration of Records for Chase GJ Subpoena #005 | |
| 1757 | OAK-0489283 | Declaration of Records for Chase GJ Subpoena #243 | |
| 1758 | IRS-0028467 | Declaration of Records for Citibank GJ Subpoena #063 | |
| 1759 | IRS-0089149 | Declaration of Records for Comenity Bank GJ Subpoena #109 | |
| 1760 | IRS-0089727 | Declaration of Records for EastWest Bank GJ Subpoena #110 | |
| 1761 | IRS-0136712 | Declaration of Records for Eva Airways GJ Subpoena #196 | |
| 1762 | IRS-0137635 | Declaration of Records for Japan Airlines GJ Subpoena #201 | |

| | | | |
|---|---|---|---|
| 1763 | IRS-0126861 | Declaration of Records for Synchrony Bank GJ Subpoena #159 | |
| 1764 | IRS-0143071 | Declaration of Records for USA Gateway GJ Subpoena #221 | |
| 1765 | OAK-0040073 | Declaration of Records for USBank GJ Subpoena #040 | |
| 1766 | OAK-0044507 | Declaration of Records for Wells Fargo GJ Subpoena #041 | |
| 1767 | IRS-0131840 | Declaration of Records for Wells Fargo GJ Subpoena #169 | |
| 1768 | OAK-0037236 | T-Mobile Certification of Records for A. Duong (x0110) from 10/2/2023-10/3/2023 | |
| 1769 | OAK-0007993 | T-Mobile Certification of Records for Juarez (x6699) from 12/29/2023-2/26/2024 | |
| 1770 | OAK-0037941 | T-Mobile Certification of Records for Juarez (x6699) from 5/23/2023-2/5/2024 | |
| 1771 | OAK-0020692 | T-Mobile Certification of Records for Juarez (x6699) from 6/4/2021-5/23/2023 | |
| 1772 | OAK-0007996 | T-Mobile Certification of Records for Juarez (x7744) from 12/29/2023-2/26/2024 | |
| 1773 | OAK-0054907 | T-Mobile Certification of Records for Louansee Moua (x0258) from 1/1/2022-5/20/2024 | |
| 1774 | OAK-0491554 | Port of Oakland Certification | |
| 1775 | OAK-0491555 | Port of Oakland Certification | |
| 1776 | OAK-0225408 | 1/31/2023 Photo from Andy Duong’s Phone | S |
| 1777 | OAK-0225014 | Photo from Andy Duong’s Phone | S |
| 1778 | OAK-0225152 | 4/3/2023 Photo of Phone from Andy Duong’s Phone | S |
| 1779 | COO-0000678 | 4/15/2023 Email from Sheng Thao to Saba Teklu | |
| 1780 | OAK-0185571 | WhatsApp messages between Sheng Thao and Mario Juarez | S |
| 1781 | OAK-0272921 | 1/3/2024 Email chain among Mario Juarez, David Duong, Andy Duong, and others | S |
| 1782 | OAK-0272927 | Attachment to email chain among Mario Juarez, David Duong, Andy Duong, and others | S |
| 1783 | OAK-0492124 | Ciudad Holdings Invoice | S |
| 1784 | OAK-0226273 | Video from Andy Duong's Phone | S |
| 1785 | OAK-0226274 | Video from Andy Duong's Phone | S |
| 1786 | OAK-0225045 | Photo from Andy Duong's Phone | S |
| 1787 | OAK-0225124 | Photo from Andy Duong's Phone | S |
| 1788 | OAK-0225105 | Photo from Andy Duong's Phone | S |
| 1789 | OAK-0225106 | Photo from Andy Duong's Phone | S |
| 1790 | OAK-0225108 | Photo from Andy Duong's Phone | S |
| 1791 | OAK-0129920 | 11/6/2023 San Leandro City Council Agenda | S |
| 1792 | OAK-0129926 | 11/6/2023 San Leandro City Council Minutes | S |
| 1793 | OAK-0129932 | San Leandro Draft Resolution | S |
| 1794 | OAK-0129963 | 6/17/2024 San Leandro City Council Meeting Agenda | S |
| 1795 | OAK-0130033 | 6/17/2024 San Leandro City Council Meeting Video | S |
| 1796 | OAK-0406302 | Loren Taylor Opposition Research Document | |
| 1797 | OAK-0226234 | Video from Andy Duong's Phone | S |
| 1798 | OAK-0226236 | Video from Andy Duong's Phone | S |
| 1799 | OAK-0226239 | Video from Andy Duong's Phone | S |
| 1800 | OAK-0226240 | Video from Andy Duong's Phone | S |
| 1801 | OAK-0226241 | Video from Andy Duong's Phone | S |

| | | | |
|---|---|---|---|
| 1802 | OAK-0226242 | Video from Andy Duong's Phone | S |
| 1803 | OAK-0226243 | Video from Andy Duong's Phone | S |
| 1804 | IRS-0134979, page | Barclays Declaration | |
| 1805 | IRS-0136240 | Barclays Record | |
| 1806 | OAK-0054935 – pa | Verizon Declaration | |
| 1807 | OAK-0031514 | Verizon Declaration | |
| 1808 | OAK-0199425 | Juarez Apple Note (Cellebrite Version) | S |
| 1809 | OAK-0199431 | Juarez Apple Note (Cellebrite Version) | S |
| 1810 | OAK-0199432 | Juarez Apple Note (Cellebrite Version) | S |
| 1811 | OAK-0199433 | Juarez Apple Note (Cellebrite Version) | S |
| 1812 | OAK-0199442 | Juarez Apple Note (Cellebrite Version) | S |
| 1813 | OAK-0199459 | Juarez Apple Note (Cellebrite Version) | S |
| 1814 | OAK-0199460 | Juarez Apple Note (Cellebrite Version) | S |
| 1815 | OAK-0000154 | Butterfly Direct Invoice #4975 | |
| 1816 | OAK-0000155 | Butterfly Direct Invoice #4991 | |
| 1817 | OAK-0000156 | Butterfly Direct Invoice #4992 | |
| 1818 | | Summary Exhibit - Andre Jones/Andy Duong Tolls | |
| 1819 | | Summary Exhibit - Andre Jones/Julie Wedge Tolls | |
| 1820 | | Summary Exhibit - Mario Juarez/Larry Gallegos Tolls | |
| 1821 | | Summary Exhibit - Mario Juarez/Andre Jones Tolls | |
| 1822 | | Summary Exhibit - Sheng Thao/Andy Duong Tolls | |
| 1823 | | Summary Exhibit-Sheng Thao/David Duong Tolls | |
| 1824 | | Summary Exhibit-Sheng Thao/Mario Juarez Tolls | |
| 1825 | | WITHDRAWN | |
| 1826 | | Summary Exhibit - Andre Jones/David Duong Tolls | |
| 1827 | | Summary Exhibit - David Duong/Andy Duong Tolls | |
| 1828 | | Summary Exhibit - Mario Juarez/Andy Duong Tolls | |
| 1829 | | Summary Exhibit - Mario Juarez/David Duong Tolls | |
| 1830 | | Summary Exhibit - Sheng Thao/Andre Jones Tolls | |
| 1831 | | WITHDRAWN | |
| 1832 | | Summary Exhibit - Individuals and Identifiers | |
| 1833 | | Summary Exhibit - Videos and Photos Metadata | |
| 1834 | OAK-0491635 | Andy Duong Tolls | S |
| 1835 | OAK-0491636 | Tolls | S |
| 1836 | OAK-0491637 | Tolls | S |
| 1837 | OAK-0497567 | Oakland Single Audit Report | |
| 1838 | OAK-0497363 | Oakland Single Audit Report | |
| 1839 | OAK-0498236 | Oakland Campaign Reform Act Public Document | |
| 1840 | OAK-0497739 | CWS Recycling Contract | |
| 1841 | OAK-0498262 | Jestin Johnson and LaTonda Simmons Text Message | |
| 1842 | OAK-0498263 | Emily Weinstein and Jestin Johnson Text Message | |
| 1843 | OAK-0498265 | Emily Weinstein and Jestin Johnson Text Message | |
| 1844 | OAK-0498270 | Emily Weinstein and Jestin Johnson Text Message | |
| 1845 | OAK-0498266 | Carroll Fife and Jestin Johnson Text Message | |
| 1846 | OAK-0498268 | Carroll Fife and Jestin Johnson Text Message | |
| 1847 | OAK-0498272 | Carroll Fife and Jestin Johnson Text Message | |
| 1848 | OAK-0011458 | Photo from Andy Duong search warrant - Garage | |

| | | |
|---|---|---|
| 1849 | OAK-0011461 | Photo from Andy Duong search warrant - Garage |
| 1850 | OAK-0011462 | Photo from Andy Duong search warrant - Garage |
| 1851 | OAK-0011502 | Photo from Andy Duong search warrant - Closet |
| 1852 | | Summary Exhibit - Recording Metadata |
| 1853 | | Summary Exhibit - Sheng Thao/Larry Gallegos Tolls |
| 1854 | | Summary Exhibit - Sheng Thao/Harold Duffey Tolls |
| 1855 | OAK-0011016 | Mario Juarez -OPD Interview |
| 1856 | OAK-0134972 | Photo from 1B55 (Andy's Phone) |
| 1857 | GJT-0000001 | Brandon Harami Grand Jury Testimony |
| 1858 | GJT-0000029 | Francis Zamora Grand Jury Testimony |
| 1859 | GJT-0000062 | Harold Duffey Grand Jury Testimony |
| 1860 | GJT-0000089 | Jestin Johnson Grand Jury Testimony |
| 1861 | GJT-0000139 | Leigh Hanson Grand Jury Testimony |
| 1862 | GJT-0000198 | Larry Gallegos Grand Jury Testimony |
| 1863 | GJT-0000494 | Phua Gilman Grand Jury Testimony |
| 1864 | | Video - KTVU Interview of Thao |
| 1864A | | Video Excerpt - KTVU Interview of Thao |
| 1864B | | Video Excerpt - KTVU Interview of Thao |
| 1865 | | Barclay Direct Slides |